

**Audit Bureau of Circulations**

**Audit Report**

**Newspaper**

# LEXINGTON HERALD-LEADER

Lexington (Fayette County), Kentucky

**52 weeks ended September 28, 2008**

| | | Morning | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **Sun** | **Cmbd Avg (Mon.-Fri.)** | **Mon** | **Tue** | **Wed** | **Thu** | **Fri** | **Sat** |
| **1. TOTAL AVERAGE PAID CIRCULATION** | **131,690** | **104,853** | **109,106** | **103,625** | **98,652** | **98,627** | **113,878** | **107,567** |
| *Core Newspaper with replica electronic* | *131,690* | *104,853* | *109,106* | *103,625* | *98,652* | *98,627* | *113,878* | *107,567* |
| Core Newspaper | 130,581 | 102,804 | 107,110 | 101,509 | 96,506 | 96,487 | 112,025 | 105,531 |
| Electronic Editions (See Par. 6B) | 1,109 | 2,049 | 1,996 | 2,116 | 2,146 | 2,140 | 1,853 | 2,036 |
| Other Unique Editions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Average Paid Circulation** | **131,690** | **104,853** | **109,106** | **103,625** | **98,652** | **98,627** | **113,878** | **107,567** |
| **1A. AVERAGE PAID CIRCULATION - Core Newspaper** **Paid for by Individual Recipients (≥50% of basic)** | | | | | | | | |
| Home Delivery and Mail | 90,213 | 76,005 | 83,083 | 73,836 | 69,370 | 70,292 | 83,033 | 83,038 |
| Home Delivery and Mail - Joint Distribution | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Copy Sales | 30,953 | 17,689 | 16,340 | 16,947 | 18,289 | 18,046 | 18,840 | 16,309 |
| **Subtotal** | **121,365** | **93,694** | **99,423** | **90,783** | **87,659** | **88,338** | **101,873** | **99,347** |
| **Paid for by Individual Recipients (≥25%, <50% of basic)** | | | | | | | | |
| Home Delivery and Mail | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Single Copy Sales | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Subtotal** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| **Total Average Paid by Individual Recipient Circulation - Core Newspaper** | **121,365** | **93,694** | **99,423** | **90,783** | **87,659** | **88,338** | **101,873** | **99,347** |
| **Other Paid Circulation: (See Par. 6A)** | | | | | | | | |
| Single Copy Sales | 3,026 | 564 | 113 | 255 | 510 | 326 | 1,602 | 2,871 |
| Educational Programs | 542 | 5,516 | 5,079 | 7,647 | 5,184 | 4,793 | 4,893 | 16 |
| Employee/Independent Contractor | 809 | 811 | 812 | 808 | 811 | 815 | 812 | 811 |
| Third Party Sales | 4,839 | 2,219 | 1,683 | 2,016 | 2,342 | 2,215 | 2,845 | 2,486 |
| Third Party Sales - Payment made with barter | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Subtotal** | **9,216** | **9,110** | **7,687** | **10,726** | **8,847** | **8,149** | **10,152** | **6,184** |
| Total Average Paid Circulation - Core Newspaper | 130,581 | 102,804 | 107,110 | 101,509 | 96,506 | 96,487 | 112,025 | 105,531 |
| Total Paid Circulation - Electronic Editions | 1,109 | 2,049 | 1,996 | 2,116 | 2,146 | 2,140 | 1,853 | 2,036 |
| Total Paid Circulation - Other Unique Editions | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL AVERAGE PAID CIRCULATION** | **131,690** | **104,853** | **109,106** | **103,625** | **98,652** | **98,627** | **113,878** | **107,567** |
| Other Audited Distribution (Optional) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Distribution (Optional) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Days Omitted from Averages (See Par. 6B) | 6 | | None of record | 1 | 2 | 1 | None of record | None of record |

## Audience-FAX

<table>
<tr><td colspan="3"><b>PRINT READERSHIP:</b><br>In Market</td><td colspan="3"><b>ONLINE READERSHIP:</b><br>In Market</td><td colspan="3"><b>NET COMBINED AUDIENCE:</b><br>In Market (unduplicated)</td><td colspan="2"><b>WEB SITE USAGE:</b><br>Total Activity</td></tr>
<tr><td></td><td><b>Sun</b></td><td><b>Weekday</b></td><td><b>Past 7 Days</b></td><td></td><td><b>Past 7 Days</b></td><td><b>Past 30 Days</b></td><td></td><td><b>Past 7 Days</b></td><td><b>Past 7 Days Print Past 30 Days Online</b></td><td></td><td><b>6 mo. avg. Aug. 2008</b></td></tr>
<tr><td><b>DMA</b></td><td></td><td></td><td></td><td><b>DMA</b></td><td></td><td></td><td><b>DMA</b></td><td></td><td></td><td>Total Unique Users/Visitors</td><td>1,267,753</td></tr>
<tr><td>Readers</td><td>370,783</td><td>275,026</td><td>504,246</td><td>Readers</td><td>103,805</td><td>143,786</td><td>Audience</td><td>529,364</td><td>538,946</td><td></td><td></td></tr>
<tr><td>Reach</td><td>38.9%</td><td>28.9%</td><td>53.0%</td><td>Reach</td><td>10.9%</td><td>15.1%</td><td>Reach</td><td>55.6%</td><td>56.6%</td><td>Page Impressions/ Views</td><td>10,670,728</td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
<tr><td><b>NDM*</b></td><td></td><td></td><td></td><td><b>NDM*</b></td><td></td><td></td><td><b>NDM*</b></td><td></td><td></td><td></td></tr>
<tr><td>Readers</td><td>263,125</td><td>196,765</td><td>323,286</td><td>Readers</td><td>79,120</td><td>104,195</td><td>Audience</td><td>343,420</td><td>348,442</td><td>Source: Omniture SiteCatalyst, See Explanatory</td><td></td></tr>
<tr><td>Reach</td><td>52.3%</td><td>39.1%</td><td>64.2%</td><td>Reach</td><td>15.7%</td><td>20.7%</td><td>Reach</td><td>68.2%</td><td>69.2%</td><td></td><td></td></tr>
<tr><td colspan="12" align="center">Source: Scarborough, 2008, Release 1, See Explanatory</td></tr>
</table>

01-1735-0

# CITY AND RETAIL TRADING ZONE / LEXINGTON, KENTUCKY



LEGEND
COUNTY BOUNDARY
ZIP CODE BOUNDARY
LEXINGTON CORPORATE LIMITS
ABC RETAIL TRADING ZONE

Audit Bureau of Circulations
C474-R06

## 2. AVERAGE PAID CIRCULATION By Zones (See Par. 6B for description of area)

| | Sun | Cmbd Avg (Mon.-Fri.) | Mon | Tue | Wed | Thu | Fri | Sat |
|---|---|---|---|---|---|---|---|---|
| **City Zone** | | | | | | | | |
| Home Delivery and Mail (See Par. 6B) | 38,729 | 32,625 | 35,883 | 31,514 | 29,652 | 29,997 | 35,891 | 35,783 |
| Single Copy Sales (Individual) | 11,662 | 6,499 | 5,732 | 6,119 | 6,799 | 6,696 | 7,158 | 5,699 |
| Single Copy Sales (Other) | 2,848 | 433 | 50 | 192 | 176 | 260 | 1,469 | 2,683 |
| Educational Programs | 115 | 1,923 | 1,853 | 2,396 | 1,929 | 1,665 | 1,775 | |
| Employee/Independent Contractor | 569 | 572 | 574 | 570 | 570 | 574 | 574 | 573 |
| Third Party Sales | 4,307 | 1,562 | 1,044 | 1,466 | 1,532 | 1,668 | 2,103 | 1,824 |
| Electronic Editions | 378 | 770 | 728 | 779 | 803 | 794 | 748 | 750 |
| Total City Zone | 58,608 | 44,384 | 45,864 | 43,036 | 41,461 | 41,654 | 49,718 | 47,312 |
| **Retail Trading Zone** | | | | | | | | |
| Home Delivery and Mail (See Par. 6B) | 35,027 | 28,922 | 31,985 | 27,967 | 26,040 | 26,441 | 32,000 | 32,040 |
| Single Copy Sales (Individual) | 12,410 | 5,795 | 5,426 | 5,526 | 6,003 | 5,905 | 6,120 | 5,414 |
| Single Copy Sales (Other) | 178 | 131 | 63 | 63 | 334 | 66 | 133 | 188 |
| Educational Programs | 216 | 1,418 | 1,350 | 1,744 | 1,359 | 1,297 | 1,343 | 16 |
| Employee/Independent Contractor | 149 | 149 | 148 | 148 | 150 | 150 | 148 | 148 |
| Third Party Sales | 310 | 402 | 340 | 309 | 566 | 303 | 497 | 440 |
| Electronic Editions | 270 | 607 | 593 | 665 | 678 | 674 | 428 | 609 |
| Total Retail Trading Zone | 48,560 | 37,424 | 39,905 | 36,422 | 35,130 | 34,836 | 40,669 | 38,855 |
| Total City Zone & Retail Trading Zone | 107,168 | 81,808 | 85,769 | 79,458 | 76,591 | 76,490 | 90,387 | 86,167 |
| **All Other** | | | | | | | | |
| Home Delivery and Mail (See Par. 6B) | 16,457 | 14,458 | 15,215 | 14,355 | 13,678 | 13,854 | 15,142 | 15,215 |
| Home Delivery and Mail - Joint Distribution (See Par. 6B) | 199 | | | | | | | |
| Single Copy Sales (Individual) | 6,881 | 5,395 | 5,182 | 5,302 | 5,487 | 5,445 | 5,562 | 5,196 |
| Educational Programs | 211 | 2,175 | 1,876 | 3,507 | 1,896 | 1,831 | 1,775 | |
| Employee/Independent Contractor | 91 | 90 | 90 | 90 | 91 | 91 | 90 | 90 |
| Third Party Sales | 222 | 255 | 299 | 241 | 244 | 244 | 245 | 222 |
| Electronic Editions | 461 | 672 | 675 | 672 | 665 | 672 | 677 | 677 |
| Total All Other | 24,522 | 23,045 | 23,337 | 24,167 | 22,061 | 22,137 | 23,491 | 21,400 |
| Total Average Paid Circulation | 131,690 | 104,853 | 109,106 | 103,625 | 98,652 | 98,627 | 113,878 | 107,567 |

### PERCENTAGE OF TOTAL PAID AND HOUSEHOLD COVERAGE PERCENT

| | | Population | Occupied Households | Sun Total Circ. | Sun % of Total Circ. | Sun House-hold Coverage | Cmbd Avg (Mon.-Fri.) Total Circ. | Cmbd Avg (Mon.-Fri.) % of Total Circ. | Cmbd Avg (Mon.-Fri.) House-hold Coverage | Sat Total Circ. | Sat % of Total Circ. | Sat House-hold Coverage |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2000 Census | 260,512 | 108,288 | | | | | | | | | |
| City Zone | #1-1-08 Est. | 273,665 | 117,481 | 58,608 | 44.5 | 49.9% | 44,384 | 42.3 | 37.8% | 47,312 | 44.0 | 40.3% |
| | 2000 Census | 424,684 | 164,459 | | | | | | | | | |
| Retail Trading Zone | #1-1-08 Est. | 470,014 | 186,389 | 48,560 | 36.9 | 26.1% | 37,424 | 35.7 | 20.1% | 38,855 | 36.1 | 20.8% |
| | 2000 Census | 685,196 | 272,747 | | | | | | | | | |
| Total City & Retail Trading Zones | #1-1-08 Est. | 743,679 | 303,870 | 107,168 | 81.4 | 35.3% | 81,808 | 78.0 | 26.9% | 86,167 | 80.1 | 28.4% |
| All Other | | | | 24,522 | 18.6 | | 23,045 | 22.0 | | 21,400 | 19.9 | |
| Total Paid | | | | 131,690 | 100.0% | | 104,853 | 100.0% | | 107,567 | 100.0% | |

#Source: Claritas Inc. (See Par. 6B).

## AUDIT STATEMENT

There was no adjustment made in the average paid circulation as shown in the Publisher's Statements for the period audited.

**AVERAGE PAID CIRCULATION BY QUARTERS** for the previous audits and period covered by this report:

| Calendar Quarter Ended | Sun | Cmbd Avg (Mon.-Fri.) | Mon | Tue | Wed | Thu | Fri | Sat | Morning (Mon.-Thu.) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Morning | | | | | |
| December 26, 2004 | 147,116 | | | | | | 129,785 | 118,008 | 110,984 |
| March 27, 2005 | 147,300 | | | | | | 133,733 | 119,204 | 114,551 |
| June 26, 2005 | 140,537 | | | | | | 128,184 | 117,981 | 108,860 |
| September 25, 2005 | 144,208 | | | | | | 126,229 | 117,798 | 140,859 |
| December 25, 2005 | 142,765 | 113,298 | 115,571 | 106,315 | 108,093 | 108,579 | 127,933 | 116,477 | |
| March 26, 2006 | 139,273 | 116,614 | 122,177 | 110,854 | 109,680 | 108,246 | 131,668 | 112,870 | |
| June 25, 2006 | 136,580 | 109,809 | 116,459 | 101,783 | 102,298 | 100,815 | 125,805 | 112,582 | |
| September 24, 2006 | 133,472 | 107,135 | 113,757 | 99,300 | 99,578 | 98,687 | 124,355 | 112,031 | |
| December 31, 2006 | 139,959 | 111,428 | 118,563 | 104,234 | 103,366 | 104,662 | 126,314 | 112,521 | |
| April 1, 2007 | 137,932 | 110,788 | 115,513 | 107,455 | 104,328 | 102,336 | 123,161 | 110,740 | |
| July 1, 2007 | 135,621 | 107,575 | 113,345 | 102,452 | 95,564 | 101,422 | 124,226 | 111,325 | |
| September 30, 2007 | 136,308 | 105,109 | 110,081 | 101,734 | 98,395 | 97,189 | 118,148 | 110,618 | |
| December 30, 2007 | 137,151 | 110,175 | 114,975 | 108,996 | 103,098 | 103,022 | 120,786 | 110,666 | |
| March 30, 2008 | 133,216 | 109,157 | 112,918 | 109,528 | 101,684 | 103,160 | 117,460 | 108,320 | |
| June 29, 2008 | 129,118 | 102,800 | 107,105 | 101,080 | 97,953 | 96,122 | 111,236 | 106,648 | |
| September 28, 2008 | 127,192 | 97,347 | 101,419 | 94,692 | 92,047 | 92,553 | 106,022 | 104,634 | |

**AVERAGE PAID CIRCULATION BY CIRCULATION TYPE** for the previous audits and period covered by this report:

| | Year | City Zone Home Delivery & Mail | City Zone Single Copy Sales | City Zone Other Paid | City Zone Electronic and Other Unique Editions | TOTAL City Zone | Retail Trading Zone Home Delivery & Mail | Retail Trading Zone Single Copy Sales | Retail Trading Zone Other Paid | Retail Trading Zone Electronic and Other Unique Editions | TOTAL Retail Trading Zone | TOTAL Average Paid Circulation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sun | 2008 | 38,729 | 11,662 | 7,839 | 378 | 58,608 | 35,027 | 12,410 | 853 | 270 | 48,560 | 131,690 |
| | 2007 | 39,221 | 14,267 | 5,712 | 55 | 59,255 | 36,874 | 13,675 | 1,639 | 68 | 52,256 | 137,520 |
| | 2006 | 39,388 | 15,521 | 4,872 | 38 | 59,819 | 35,790 | 14,469 | 1,158 | 29 | 51,446 | 137,987 |
| | 2005^ | 40,731 | 16,877 | 4,843 | 22 | 62,473 | 37,026 | 14,059 | 1,280 | 12 | 52,377 | 144,694 |
| | 2004 | 41,609 | 16,073 | 4,206 | | 61,888 | 37,062 | 14,440 | 1,560 | | 53,062 | 146,254 |
| Cmbd Avg (Mon.-Fri.) | 2008 | 32,625 | 6,499 | 4,490 | 770 | 44,384 | 28,922 | 5,795 | 2,100 | 607 | 37,424 | 104,853 |
| | 2007 | 33,249 | 7,544 | 4,958 | 56 | 45,807 | 29,672 | 6,431 | 2,670 | 65 | 38,838 | 108,770 |
| | 2006 | 33,603 | 7,844 | 5,507 | 36 | 46,991 | 30,011 | 6,737 | 2,586 | 26 | 39,360 | 111,718 |
| Sat | 2008 | 35,783 | 5,699 | 5,080 | 750 | 47,312 | 32,040 | 5,414 | 792 | 609 | 38,855 | 107,567 |
| | 2007 | 36,464 | 7,912 | 4,192 | 56 | 48,624 | 33,165 | 6,285 | 1,071 | 65 | 40,586 | 111,323 |
| | 2006 | 37,902 | 8,292 | 3,371 | 36 | 49,601 | 34,137 | 6,466 | 554 | 25 | 41,182 | 113,431 |
| | 2005^ | 39,490 | 8,947 | 3,037 | 24 | 51,498 | 34,787 | 6,415 | 680 | 12 | 41,894 | 118,248 |
| | 2004 | 40,804 | 7,658 | 5,426 | | 53,888 | 34,933 | 6,407 | 665 | | 42,005 | 122,138 |
| Morning (Mon.-Thu.) | 2005^ | 31,351 | 8,033 | 4,928 | 24 | 44,338 | 28,368 | 6,666 | 3,035 | 12 | 38,081 | 109,803 |
| | 2004 | 32,284 | 8,397 | 4,642 | | 45,323 | 28,029 | 6,653 | 3,274 | | 37,956 | 110,702 |
| Friday Morning | 2005^ | 40,571 | 9,426 | 6,284 | 24 | 56,305 | 35,252 | 7,002 | 2,732 | 12 | 44,998 | 129,483 |
| | 2004 | 41,956 | 9,317 | 5,068 | | 56,341 | 35,541 | 7,074 | 2,958 | | 45,573 | 131,591 |

^Effective with September 30, 2005 reports, a change was made in the reporting format.

**3.    ACTUAL ONE-DAY GROSS DISTRIBUTION AND AVERAGE PROJECTED PAID CIRCULATION AVERAGES BY COUNTIES:**

Sun, September 14, 2008; Morning, September 12, 2008.

(OH's) Occupied Households - #1-1-08 Claritas Inc.

The listing below gives gross distribution for one day only and is greater or less than the average paid for the period covered by this report by the following percentages:

|  | Sun | Morning | Cmbd Avg.<br>(Mon.-Fri.) |
|---|---|---|---|
| City Zone | 8.0% greater | 2.0% less | 9.8% greater |
| Retail Trading Zone | 2.9% greater | 1.0% less | 7.6% greater |
| All Other | 8.2% greater | 3.5% less | 1.6% less |
| GRAND TOTAL | 5.1% greater | 1.6% less | 3.8% greater |

The "Average Projected Paid Circulation" (Avg. Proj. Pd. Circ.) has been arrived at by projecting the averages in Paragraphs 1 and 2 to the appropriate ABC geographic market one day(s) gross distribution figures in this report.

| | | Sun | | | | | | | | Morning | | | | | | | |
| | | Core Newspaper | | | | | | | | Core Newspaper | | | | | | | |
| State<br>County | OH's<br>#1-1-08<br>Estimate | Individually<br>Paid<br>Actual<br>Gross Dist. | Other<br>Paid<br>Actual<br>Gross Dist. | Total<br>Core<br>Nwsp.<br>Actual<br>Gross Dist. | Electronic<br>Editions<br>Actual<br>Gross Dist. | Unique<br>Editions<br>Actual<br>Gross Dist. | Total<br>Paid<br>Actual<br>Gross Dist. | Avg. Proj.<br>Pd. Circ.* | Hshld.<br>Cov. | Individually<br>Paid<br>Actual<br>Gross Dist. | Other<br>Paid<br>Actual<br>Gross Dist. | Total<br>Core<br>Nwsp.<br>Actual<br>Gross Dist. | Electronic<br>Editions<br>Actual<br>Gross Dist. | Unique<br>Editions<br>Actual<br>Gross Dist. | Total<br>Paid<br>Actual<br>Gross Dist. | Fri<br>Avg. Proj.<br>Pd. Circ.* | Cmbd Avg<br>(Mon.-Fri.)<br>Avg. Proj.<br>Pd. Circ.* | Hshld.<br>Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KENTUCKY** | | | | | | | | | | | | | | | | | | |
| ADAIR | 7,145 | 156 | | 156 | | | 156 | 144 | 2.0% | 135 | | 135 | | | 135 | 140 | 137 | 1.9% |
| ANDERSON | 8,319 | 2,098 | | 2,098 | 5 | | 2,103 | 2,044 | 24.6% | 1,626 | | 1,626 | 25 | | 1,651 | 1,668 | 1,535 | 18.5% |
| BARREN | 17,148 | 104 | | 104 | | | 104 | 96 | 0.6% | 93 | | 93 | | | 93 | 96 | 95 | 0.6% |
| BATH | 4,907 | 580 | | 580 | 11 | | 591 | 546 | 11.1% | 529 | | 529 | 7 | | 536 | 555 | 545 | 11.1% |
| BELL | 12,396 | 544 | | 544 | 6 | | 550 | 508 | 4.1% | 469 | 50 | 519 | 1 | | 520 | 539 | 529 | 4.3% |
| BOONE | 42,849 | 393 | | 393 | | | 393 | 363 | 0.8% | 373 | | 373 | | | 373 | 386 | 379 | 0.9% |
| BOURBON | 8,143 | 2,953 | | 2,953 | 2 | | 2,955 | 2,873 | 35.3% | 2,453 | 45 | 2,498 | 46 | | 2,544 | 2,570 | 2,365 | 29.0% |
| BOYD | 20,306 | 692 | | 692 | 5 | | 697 | 644 | 3.2% | 754 | 10 | 764 | 2 | | 766 | 794 | 779 | 3.8% |
| BOYLE | 11,230 | 2,194 | 90 | 2,284 | 4 | | 2,288 | 2,224 | 19.8% | 1,744 | 125 | 1,869 | 52 | | 1,921 | 1,941 | 1,786 | 15.9% |
| BRACKEN | 3,487 | 128 | | 128 | | | 128 | 118 | 3.4% | 98 | | 98 | | | 98 | 102 | 100 | 2.9% |
| BREATHITT | 6,399 | 837 | | 837 | 18 | | 855 | 790 | 12.3% | 376 | 5 | 381 | 4 | | 385 | 399 | 391 | 6.1% |
| CARTER | 11,040 | 294 | | 294 | 4 | | 298 | 275 | 2.5% | 282 | | 282 | | | 282 | 292 | 287 | 2.6% |
| CASEY | 6,922 | 211 | | 211 | 23 | | 234 | 216 | 3.1% | 187 | 10 | 197 | | | 197 | 204 | 200 | 2.9% |
| CLARK | 14,543 | 4,083 | | 4,083 | 7 | | 4,090 | 3,976 | 27.3% | 2,936 | | 2,936 | 91 | | 3,027 | 3,058 | 2,814 | 19.3% |
| CLAY | 8,806 | 365 | | 365 | 11 | | 376 | 347 | 3.9% | 311 | 10 | 321 | | | 321 | 333 | 326 | 3.7% |
| CLINTON | 4,224 | 216 | | 216 | 2 | | 218 | 201 | 4.8% | 174 | 10 | 184 | 1 | | 185 | 192 | 188 | 4.5% |
| ELLIOTT | 3,027 | 30 | | 30 | 5 | | 35 | 32 | 1.1% | 10 | | 10 | 1 | | 11 | 11 | 11 | 0.4% |

| State County | OH's #1-1-08 Estimate | Sun — Core Newspaper Individually Paid Actual Gross Dist. | Other Paid Actual Gross Dist. | Total Core Nwsp. Actual Gross Dist. | Electronic Editions Actual Gross Dist. | Unique Editions Actual Gross Dist. | Total Paid Actual Gross Dist. | Avg. Proj. Pd. Circ.* | Hshld. Cov. | Morning — Core Newspaper Individually Paid Actual Gross Dist. | Other Paid Actual Gross Dist. | Total Core Nwsp. Actual Gross Dist. | Electronic Editions Actual Gross Dist. | Unique Editions Actual Gross Dist. | Total Paid Actual Gross Dist. | Fri Avg. Proj. Pd. Circ.* | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ.* | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY (Cont'd) | | | | | | | | | | | | | | | | | | |
| ESTILL | 6,341 | 780 | | 780 | 9 | | 789 | 767 | 12.1% | 584 | | 584 | 5 | | 589 | 595 | 548 | 8.6% |
| FAYETTE | 117,481 | 52,537 | 10,587 | 63,124 | 162 | | 63,286 | 58,608 | 49.9% | 44,606 | 3,137 | 47,743 | 973 | | 48,716 | 49,718 | 44,384 | 37.8% |
| FLEMING | 5,815 | 493 | | 493 | 9 | | 502 | 464 | 8.0% | 345 | | 345 | 8 | | 353 | 366 | 359 | 6.2% |
| FLOYD | 17,922 | 1,091 | 55 | 1,146 | 7 | | 1,153 | 1,065 | 5.9% | 1,168 | 80 | 1,248 | 8 | | 1,256 | 1,301 | 1,277 | 7.1% |
| FRANKLIN | 20,763 | 3,997 | 70 | 4,067 | 11 | | 4,078 | 3,964 | 19.1% | 3,770 | 100 | 3,870 | 53 | | 3,923 | 3,964 | 3,647 | 17.6% |
| GARRARD | 6,823 | 1,044 | | 1,044 | 2 | | 1,046 | 1,017 | 14.9% | 803 | | 803 | 42 | | 845 | 854 | 786 | 11.5% |
| GRANT | 9,321 | 253 | | 253 | 5 | | 258 | 238 | 2.6% | 262 | | 262 | | | 262 | 271 | 266 | 2.9% |
| HARDIN | 37,814 | 82 | | 82 | 4 | | 86 | 79 | 0.2% | 89 | | 89 | 1 | | 90 | 93 | 91 | 0.2% |
| HARLAN | 13,341 | 726 | | 726 | 7 | | 733 | 677 | 5.1% | 587 | | 587 | 2 | | 589 | 610 | 599 | 4.5% |
| HARRISON | 7,469 | 1,520 | | 1,520 | 5 | | 1,525 | 1,483 | 19.9% | 1,183 | 45 | 1,228 | 29 | | 1,257 | 1,270 | 1,169 | 15.7% |
| JACKSON | 5,692 | 272 | | 272 | 11 | | 283 | 262 | 4.6% | 194 | | 194 | 1 | | 195 | 202 | 198 | 3.5% |
| JEFFERSON | 297,400 | 325 | | 325 | 11 | | 336 | 310 | 0.1% | 332 | | 332 | 6 | | 338 | 350 | 344 | 0.1% |
| JESSAMINE | 16,860 | 6,390 | 42 | 6,432 | 11 | | 6,443 | 6,264 | 37.2% | 4,935 | 95 | 5,030 | 163 | | 5,193 | 5,247 | 4,828 | 28.6% |
| JOHNSON | 9,877 | 608 | | 608 | 2 | | 610 | 564 | 5.7% | 460 | | 460 | 8 | | 468 | 485 | 476 | 4.8% |
| KNOTT | 7,077 | 328 | | 328 | 20 | | 348 | 322 | 4.5% | 274 | | 274 | 2 | | 276 | 286 | 281 | 4.0% |
| KNOX | 13,414 | 511 | | 511 | 9 | | 520 | 481 | 3.6% | 396 | | 396 | 2 | | 398 | 412 | 405 | 3.0% |
| LAUREL | 23,297 | 1,830 | 100 | 1,930 | 18 | | 1,948 | 1,800 | 7.7% | 1,488 | 100 | 1,588 | 33 | | 1,621 | 1,679 | 1,648 | 7.1% |
| LAWRENCE | 6,559 | 220 | | 220 | 2 | | 222 | 205 | 3.1% | 192 | 10 | 202 | | | 202 | 209 | 205 | 3.1% |
| LEE | 2,981 | 236 | | 236 | 9 | | 245 | 226 | 7.6% | 205 | | 205 | 1 | | 206 | 213 | 209 | 7.0% |
| LESLIE | 4,989 | 227 | | 227 | 8 | | 235 | 217 | 4.3% | 202 | 10 | 212 | 1 | | 213 | 221 | 216 | 4.3% |
| LETCHER | 10,322 | 526 | 15 | 541 | 8 | | 549 | 507 | 4.9% | 465 | 5 | 470 | 2 | | 472 | 489 | 480 | 4.7% |
| LEWIS | 5,620 | 233 | | 233 | 9 | | 242 | 224 | 4.0% | 144 | 10 | 154 | 1 | | 155 | 161 | 158 | 2.8% |
| LINCOLN | 10,514 | 385 | | 385 | 14 | | 399 | 369 | 3.5% | 284 | | 284 | 4 | | 288 | 298 | 293 | 2.8% |
| MADISON | 31,580 | 7,628 | 165 | 7,793 | 16 | | 7,809 | 7,592 | 24.0% | 5,226 | 220 | 5,446 | 218 | | 5,664 | 5,723 | 5,266 | 16.7% |
| MAGOFFIN | 5,385 | 323 | | 323 | 9 | | 332 | 307 | 5.7% | 272 | | 272 | | | 272 | 282 | 276 | 5.1% |
| MARION | 7,239 | 175 | | 175 | 2 | | 177 | 164 | 2.3% | 134 | | 134 | 1 | | 135 | 140 | 137 | 1.9% |
| MARTIN | 4,810 | 202 | | 202 | 5 | | 207 | 191 | 4.0% | 173 | 5 | 178 | | | 178 | 184 | 181 | 3.8% |
| MASON | 7,296 | 462 | | 462 | | | 462 | 427 | 5.9% | 386 | | 386 | 8 | | 394 | 408 | 400 | 5.5% |
| McCREARY | 7,016 | 339 | | 339 | 2 | | 341 | 315 | 4.5% | 253 | | 253 | | | 253 | 262 | 257 | 3.7% |
| MERCER | 9,149 | 1,673 | 50 | 1,723 | 2 | | 1,725 | 1,677 | 18.3% | 1,272 | 55 | 1,327 | 44 | | 1,371 | 1,385 | 1,275 | 13.9% |
| MONTGOMERY | 10,438 | 2,739 | 60 | 2,799 | 7 | | 2,806 | 2,728 | 26.1% | 2,034 | 65 | 2,099 | 38 | | 2,137 | 2,159 | 1,987 | 19.0% |
| MORGAN | 5,079 | 578 | | 578 | 2 | | 580 | 536 | 10.6% | 507 | 22 | 529 | 2 | | 531 | 550 | 540 | 10.6% |
| NELSON | 16,692 | 92 | | 92 | 2 | | 94 | 87 | 0.5% | 77 | | 77 | 1 | | 78 | 81 | 79 | 0.5% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NICHOLAS | 2,804 | 576 | | 576 | 5 | 581 | 565 | 20.1% | 500 | | 500 | 9 | 509 | 514 | 473 | 16.9% |
| OWEN | 4,546 | 293 | | 293 | 16 | 309 | 286 | 6.3% | 251 | | 251 | 4 | 255 | 264 | 259 | 5.7% |
| OWSLEY | 1,870 | 218 | | 218 | 7 | 225 | 208 | 11.1% | 173 | 5 | 178 | 1 | 179 | 185 | 182 | 9.7% |
| PENDLETON | 5,598 | 220 | | 220 | 2 | 222 | 205 | 3.7% | 177 | 5 | 182 | 1 | 183 | 190 | 186 | 3.3% |
| PERRY | 12,404 | 1,221 | | 1,221 | 20 | 1,241 | 1,147 | 9.2% | 1,135 | | 1,135 | 6 | 1,141 | 1,182 | 1,160 | 9.4% |
| PIKE | 28,247 | 1,437 | | 1,437 | 9 | 1,446 | 1,336 | 4.7% | 1,383 | 30 | 1,413 | 10 | 1,423 | 1,474 | 1,446 | 5.1% |
| POWELL | 5,615 | 764 | | 764 | 9 | 773 | 751 | 13.4% | 630 | 10 | 640 | 11 | 651 | 658 | 605 | 10.8% |
| PULASKI | 25,303 | 1,993 | | 1,993 | 4 | 1,997 | 1,845 | 7.3% | 1,754 | 10 | 1,764 | 19 | 1,783 | 1,847 | 1,812 | 7.2% |
| ROBERTSON | 911 | 127 | | 127 | 2 | 129 | 119 | 13.1% | 85 | | 85 | | 85 | 88 | 86 | 9.4% |
| ROCKCASTLE | 6,961 | 572 | | 572 | 5 | 577 | 533 | 7.7% | 450 | | 450 | 2 | 452 | 468 | 459 | 6.6% |
| ROWAN | 8,205 | 934 | | 934 | 5 | 939 | 868 | 10.6% | 848 | 8 | 856 | 7 | 863 | 894 | 877 | 10.7% |
| RUSSELL | 7,669 | 670 | | 670 | 2 | 672 | 621 | 8.1% | 480 | 10 | 490 | 2 | 492 | 510 | 500 | 6.5% |
| SCOTT | 16,544 | 6,163 | 110 | 6,273 | 12 | 6,285 | 6,110 | 36.9% | 4,800 | | 4,800 | 141 | 4,941 | 4,992 | 4,594 | 27.8% |
| SHELBY | 15,237 | 163 | | 163 | 5 | 168 | 155 | 1.0% | 162 | | 162 | | 162 | 168 | 165 | 1.1% |
| TAYLOR | 9,875 | 228 | | 228 | | 228 | 211 | 2.1% | 209 | | 209 | | 209 | 217 | 212 | 2.1% |
| WASHINGTON | 4,542 | 162 | | 162 | 2 | 164 | 152 | 3.3% | 125 | | 125 | 2 | 127 | 132 | 129 | 2.8% |
| WAYNE | 8,486 | 692 | | 692 | 7 | 699 | 646 | 7.6% | 595 | | 595 | 5 | 600 | 622 | 610 | 7.2% |
| WHITLEY | 15,303 | 1,269 | 100 | 1,369 | 9 | 1,378 | 1,273 | 8.3% | 936 | 100 | 1,036 | 7 | 1,043 | 1,081 | 1,060 | 6.9% |
| WOLFE | 2,952 | 271 | | 271 | 11 | 282 | 261 | 8.8% | 235 | | 235 | 1 | 236 | 245 | 240 | 8.1% |
| WOODFORD | 9,768 | 4,639 | | 4,639 | 16 | 4,655 | 4,525 | 46.3% | 3,941 | 6 | 3,947 | 81 | 4,028 | 4,070 | 3,745 | 38.3% |
| Miscellaneous Counties | | 74 | | 74 | 55 | 129 | 119 | | 110 | 15 | 125 | 33 | 158 | 164 | 161 | |
| TOTAL IN KENTUCKY | | 127,389 | 11,444 | 138,833 | 706 | 139,539 | 131,470 | | 104,831 | 4,423 | 109,254 | 2,229 | 111,483 | 113,713 | 104,693 | |
| All Other | | 144 | | 144 | 90 | 234 | 220 | | 98 | | 98 | 60 | 158 | 165 | 160 | |
| GRAND TOTAL | | 127,533 | 11,444 | 138,977 | 796 | 139,773 | 131,690 | | 104,929 | 4,423 | 109,352 | 2,289 | 111,641 | 113,878 | 104,853 | |

#County population and occupied household estimates appearing in ABC reports are obtained from Claritas Inc. Estimates for ABC defined newspaper markets and areas below the county level are projections based upon Claritas Inc. estimates. The Claritas Inc. estimates are intended for your company's use during its normal course of business, and, while the information may be provided to third parties during such course of business, it may not be sold or sub-licensed to third parties or electronically integrated into third party systems without the prior written consent of Claritas Inc.

*Arrived at by relating actual gross distribution figures to average paid circulation for the period covered by this report.

**3A. DISTRIBUTION IN TOWNS RECEIVING 25 OR MORE COPIES IN DETAIL BY COUNTIES, AS WELL AS THE TOTAL ONLY FOR TOWNS RECEIVING LESS THAN 25 COPIES DAILY:**

Sun, September 14, 2008; Morning, September 12, 2008.

(OH's) Occupied Households - 2000 Census; #1-1-08 Claritas Inc., See Par. 6B.

"*BALANCE IN COUNTY" is comprised of the distribution in towns receiving less than 25 copies which is not identified with the towns, townships or minor civil divisions listed.

(MA) designates one of the counties included in the Lexington, Kentucky Metropolitan Statistical Area as defined by the Office of Management and Budget.

| State County Town | OH's 2000 Census | OH's #1-1-08 Estimate | Sun Individually Paid | Sun Other Paid | Sun Total Core Nwsp. | Sun Electronic Editions | Sun Unique Editions | Sun Total Paid | Sun Avg. Proj. Pd. Circ. | Sun Hshld. Cov. | Morning Individually Paid | Morning Other Paid | Morning Total Core Nwsp. | Morning Electronic Editions | Morning Unique Editions | Morning Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY | | | | | | | | | | | | | | | | | | | |
| (MA) FAYETTE COUNTY | 108,288 | 117,481 | | | | | | | | | | | | | | | | | |
| Lexington (ABC City Zone as described in Par. 6B) | | | 52,537 | 10,587 | 63,124 | 162 | | 63,286 | 58,608 | 49.9% | 44,606 | 3,137 | 47,743 | 973 | | 48,716 | 49,718 | 44,384 | 37.8% |
| METROPOLITAN AREA Counties of Bourbon, Clark, Fayette, Jessamine, Madison, Scott and Woodford only. (Gross Distribution, one day only.) | 191,006 | 214,919 | 84,393 | 10,904 | 95,297 | 226 | | 95,523 | 89,948 | 41.9% | 68,897 | 3,503 | 72,400 | 1,713 | | 74,113 | 75,378 | 67,996 | 31.6% |
| ADAIR COUNTY | 6,747 | 7,145 | | | | | | | | | | | | | | | | | |
| Columbia | | | 156 | | 156 | | | 156 | | | 134 | | 134 | | | 134 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 1 | | 1 | | | 1 | | | |
| TOTAL ADAIR COUNTY | | | 156 | | 156 | | | 156 | 144 | 2.0% | 135 | | 135 | | | 135 | 140 | 137 | 1.9% |
| ANDERSON COUNTY | 7,320 | 8,319 | | | | | | | | | | | | | | | | | |
| Lawrenceburg | | | 2,098 | | 2,098 | 5 | | 2,103 | | | 1,626 | | 1,626 | 25 | | 1,651 | | | |
| TOTAL ANDERSON COUNTY | | | 2,098 | | 2,098 | 5 | | 2,103 | 2,044 | 24.6% | 1,626 | | 1,626 | 25 | | 1,651 | 1,668 | 1,535 | 18.5% |
| BARREN COUNTY | 15,346 | 17,148 | | | | | | | | | | | | | | | | | |
| Glasgow | 5,606 | 6,310 | 104 | | 104 | | | 104 | | | 93 | | 93 | | | 93 | | | |
| TOTAL BARREN COUNTY | | | 104 | | 104 | | | 104 | 96 | 0.6% | 93 | | 93 | | | 93 | 96 | 95 | 0.6% |
| BATH COUNTY | 4,445 | 4,907 | | | | | | | | | | | | | | | | | |
| Owingsville | | | 476 | | 476 | 9 | | 485 | | | 419 | | 419 | 4 | | 423 | | | |
| Sharpsburg | | | 104 | | 104 | 2 | | 106 | | | 110 | | 110 | 2 | | 112 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | | | | 1 | | 1 | | | |
| TOTAL BATH COUNTY | | | 580 | | 580 | 11 | | 591 | 546 | 11.1% | 529 | | 529 | 7 | | 536 | 555 | 545 | 11.1% |

| Area | Pop1 | Pop2 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BELL COUNTY | 12,004 | 12,396 | | | | | | | | | | | | | | | |
| Middlesboro | 4,443 | 4,546 | 336 | | 336 | | 336 | | | 308 | | 308 | | 308 | | | |
| Pineville | | | 208 | | 208 | 2 | 210 | | | 159 | 50 | 209 | 1 | 210 | | | |
| *BALANCE IN COUNTY | | | | | | 4 | 4 | | | 2 | | 2 | | 2 | | | |
| TOTAL BELL COUNTY | | | 544 | | 544 | 6 | 550 | 508 | 4.1% | 469 | 50 | 519 | 1 | 520 | 539 | 529 | 4.3% |
| | | | | | | | | | | | | | | | | | |
| BOONE COUNTY | 31,258 | 42,849 | | | | | | | | | | | | | | | |
| Florence | 9,640 | 11,765 | 392 | | 392 | | 392 | | | 371 | | 371 | | 371 | | | |
| *BALANCE IN COUNTY | | | 1 | | 1 | | 1 | | | 2 | | 2 | | 2 | | | |
| TOTAL BOONE COUNTY | | | 393 | | 393 | | 393 | 363 | 0.8% | 373 | | 373 | | 373 | 386 | 379 | 0.9% |
| | | | | | | | | | | | | | | | | | |
| (MA) BOURBON COUNTY | 7,681 | 8,143 | | | | | | | | | | | | | | | |
| Millersburg | | | 244 | | 244 | | 244 | | | 188 | | 188 | 1 | 189 | | | |
| North Middleton | | | 226 | | 226 | | 226 | | | 220 | | 220 | | 220 | | | |
| Paris | 3,857 | 4,043 | 2,483 | | 2,483 | 2 | 2,485 | | | 2,045 | 45 | 2,090 | 45 | 2,135 | | | |
| TOTAL BOURBON COUNTY | | | 2,953 | | 2,953 | 2 | 2,955 | 2,873 | 35.3% | 2,453 | 45 | 2,498 | 46 | 2,544 | 2,570 | 2,365 | 29.0% |
| | | | | | | | | | | | | | | | | | |
| BOYD COUNTY | 20,010 | 20,306 | | | | | | | | | | | | | | | |
| Ashland | 9,675 | 9,788 | 601 | | 601 | 5 | 606 | | | 628 | 10 | 638 | 2 | 640 | | | |
| Bellefonte | | | 90 | | 90 | | 90 | | | 125 | | 125 | | 125 | | | |
| *BALANCE IN COUNTY | | | 1 | | 1 | | 1 | | | 1 | | 1 | | 1 | | | |
| TOTAL BOYD COUNTY | | | 692 | | 692 | 5 | 697 | 644 | 3.2% | 754 | 10 | 764 | 2 | 766 | 794 | 779 | 3.8% |
| | | | | | | | | | | | | | | | | | |
| BOYLE COUNTY | 10,574 | 11,230 | | | | | | | | | | | | | | | |
| Danville | 6,223 | 6,398 | 2,193 | 90 | 2,283 | 2 | 2,285 | | | 1,740 | 125 | 1,865 | 40 | 1,905 | | | |
| ”    (City Zone) | 6,223 | 6,398 | | | | | | | | | | | | | | | |
| *BALANCE IN COUNTY | | | 1 | | 1 | 2 | 3 | | | 4 | | 4 | 12 | 16 | | | |
| TOTAL BOYLE COUNTY | | | 2,194 | 90 | 2,284 | 4 | 2,288 | 2,224 | 19.8% | 1,744 | 125 | 1,869 | 52 | 1,921 | 1,941 | 1,786 | 15.9% |
| | | | | | | | | | | | | | | | | | |
| BRACKEN COUNTY | 3,228 | 3,487 | | | | | | | | | | | | | | | |
| Brooksville | | | 128 | | 128 | | 128 | | | 98 | | 98 | | 98 | | | |
| TOTAL BRACKEN COUNTY | | | 128 | | 128 | | 128 | 118 | 3.4% | 98 | | 98 | | 98 | 102 | 100 | 2.9% |
| | | | | | | | | | | | | | | | | | |
| BREATHITT COUNTY | 6,170 | 6,399 | | | | | | | | | | | | | | | |
| Jackson | | | 805 | | 805 | 16 | 821 | | | 376 | 5 | 381 | 4 | 385 | | | |
| *BALANCE IN COUNTY | | | 32 | | 32 | 2 | 34 | | | | | | | | | | |
| TOTAL BREATHITT COUNTY | | | 837 | | 837 | 18 | 855 | 790 | 12.3% | 376 | 5 | 381 | 4 | 385 | 399 | 391 | 6.1% |
| | | | | | | | | | | | | | | | | | |
| CARTER COUNTY | 10,342 | 11,040 | | | | | | | | | | | | | | | |
| Gray Hawk/Grayson | | | 176 | | 176 | 2 | 178 | | | 196 | | 196 | | 196 | | | |
| Olive Hill | | | 118 | | 118 | 2 | 120 | | | 86 | | 86 | | 86 | | | |
| TOTAL CARTER COUNTY | | | 294 | | 294 | 4 | 298 | 275 | 2.5% | 282 | | 282 | | 282 | 292 | 287 | 2.6% |

| State County Town | OH's 2000 Census | OH's #1-1-08 Estimate | Sun Core Newspaper Individ-ually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Morning Core Newspaper Individ-ually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY (Cont'd) | | | | | | | | | | | | | | | | | | | |
| CASEY COUNTY | 6,260 | 6,922 | | | | | | | | | | | | | | | | | |
| Liberty | | | 211 | | 211 | 9 | | 220 | | | 176 | 10 | 186 | | | 186 | | | |
| *BALANCE IN COUNTY | | | | | | 14 | | 14 | | | 11 | | 11 | | | 11 | | | |
| TOTAL CASEY COUNTY | | | 211 | | 211 | 23 | | 234 | 216 | 3.1% | 187 | 10 | 197 | | | 197 | 204 | 200 | 2.9% |
| (MA) CLARK COUNTY | 13,015 | 14,543 | | | | | | | | | | | | | | | | | |
| Winchester | 6,907 | 7,158 | 4,083 | | 4,083 | 7 | | 4,090 | | | 2,936 | | 2,936 | 91 | | 3,027 | | | |
| TOTAL CLARK COUNTY | | | 4,083 | | 4,083 | 7 | | 4,090 | 3,976 | 27.3% | 2,936 | | 2,936 | 91 | | 3,027 | 3,058 | 2,814 | 19.3% |
| CLAY COUNTY | 8,556 | 8,806 | | | | | | | | | | | | | | | | | |
| Manchester | | | 363 | | 363 | 7 | | 370 | | | 304 | 10 | 314 | | | 314 | | | |
| *BALANCE IN COUNTY | | | 2 | | 2 | 4 | | 6 | | | 7 | | 7 | | | 7 | | | |
| TOTAL CLAY COUNTY | | | 365 | | 365 | 11 | | 376 | 347 | 3.9% | 311 | 10 | 321 | | | 321 | 333 | 326 | 3.7% |
| CLINTON COUNTY | 4,086 | 4,224 | | | | | | | | | | | | | | | | | |
| Albany | | | 216 | | 216 | 2 | | 218 | | | 174 | 10 | 184 | 1 | | 185 | | | |
| TOTAL CLINTON COUNTY | | | 216 | | 216 | 2 | | 218 | 201 | 4.8% | 174 | 10 | 184 | 1 | | 185 | 192 | 188 | 4.5% |
| ELLIOTT COUNTY | 2,638 | 3,027 | | | | | | | | | | | | | | | | | |
| Sandy Hook | | | 30 | | 30 | 5 | | 35 | | | 10 | | 10 | 1 | | 11 | | | |
| TOTAL ELLIOTT COUNTY | | | 30 | | 30 | 5 | | 35 | 32 | 1.1% | 10 | | 10 | 1 | | 11 | 11 | 11 | 0.4% |
| ESTILL COUNTY | 6,108 | 6,341 | | | | | | | | | | | | | | | | | |
| Irvine | | | 780 | | 780 | 9 | | 789 | | | 582 | | 582 | 5 | | 587 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 2 | | 2 | | | 2 | | | |
| TOTAL ESTILL COUNTY | | | 780 | | 780 | 9 | | 789 | 767 | 12.1% | 584 | | 584 | 5 | | 589 | 595 | 548 | 8.6% |
| FLEMING COUNTY | 5,367 | 5,815 | | | | | | | | | | | | | | | | | |
| Ewing | | | 53 | | 53 | 2 | | 55 | | | 4 | | 4 | 2 | | 6 | | | |
| Flemingsburg | | | 440 | | 440 | 7 | | 447 | | | 340 | | 340 | 4 | | 344 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 1 | | 1 | 2 | | 3 | | | |
| TOTAL FLEMING COUNTY | | | 493 | | 493 | 9 | | 502 | 464 | 8.0% | 345 | | 345 | 8 | | 353 | 366 | 359 | 6.2% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLOYD COUNTY | 16,881 | 17,922 | | | | | | | | | | | | | | | |
| Auxier | | | 237 | | 237 | | 237 | | | 219 | | 219 | | 219 | | | |
| Eastern | | | 269 | | 269 | | 269 | | | | | | | | | | |
| Harold | | | 171 | | 171 | | 171 | | | 261 | | 261 | 1 | 262 | | | |
| Martin | | | 309 | 55 | 364 | | 364 | | | 160 | | 160 | | 160 | | | |
| Prestonsburg | | | 105 | | 105 | 5 | 110 | | | 422 | 80 | 502 | 2 | 504 | | | |
| Weeksbury | | | | | | | | | | 105 | | 105 | 1 | 106 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | 2 | | | 1 | | 1 | 4 | 5 | | | |
| TOTAL FLOYD COUNTY | | | 1,091 | 55 | 1,146 | 7 | 1,153 | 1,065 | 5.9% | 1,168 | 80 | 1,248 | 8 | 1,256 | 1,301 | 1,277 | 7.1% |
| FRANKLIN COUNTY | 19,907 | 20,763 | | | | | | | | | | | | | | | |
| Frankfort | 12,314 | 12,396 | 3,997 | 70 | 4,067 | 11 | 4,078 | | | 3,770 | 100 | 3,870 | 53 | 3,923 | | | |
| TOTAL FRANKLIN COUNTY | | | 3,997 | 70 | 4,067 | 11 | 4,078 | 3,964 | 19.1% | 3,770 | 100 | 3,870 | 53 | 3,923 | 3,964 | 3,647 | 17.6% |
| GARRARD COUNTY | 5,741 | 6,823 | | | | | | | | | | | | | | | |
| Lancaster | | | 1,044 | | 1,044 | 2 | 1,046 | | | 799 | | 799 | 37 | 836 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | 4 | | 4 | 5 | 9 | | | |
| TOTAL GARRARD COUNTY | | | 1,044 | | 1,044 | 2 | 1,046 | 1,017 | 14.9% | 803 | | 803 | 42 | 845 | 854 | 786 | 11.5% |
| GRANT COUNTY | 8,175 | 9,321 | | | | | | | | | | | | | | | |
| Dry Ridge | | | 91 | | 91 | | 91 | | | 90 | | 90 | | 90 | | | |
| Williamstown | | | 162 | | 162 | | 162 | | | 168 | | 168 | | 168 | | | |
| *BALANCE IN COUNTY | | | | | | 5 | 5 | | | 4 | | 4 | | 4 | | | |
| TOTAL GRANT COUNTY | | | 253 | | 253 | 5 | 258 | 238 | 2.6% | 262 | | 262 | | 262 | 271 | 266 | 2.9% |
| HARDIN COUNTY | 34,497 | 37,814 | | | | | | | | | | | | | | | |
| Elizabethtown | 9,306 | 10,360 | 80 | | 80 | 2 | 82 | | | 86 | | 86 | 1 | 87 | | | |
| *BALANCE IN COUNTY | | | 2 | | 2 | 2 | 4 | | | 3 | | 3 | | 3 | | | |
| TOTAL HARDIN COUNTY | | | 82 | | 82 | 4 | 86 | 79 | 0.2% | 89 | | 89 | 1 | 90 | 93 | 91 | 0.2% |
| HARLAN COUNTY | 13,291 | 13,341 | | | | | | | | | | | | | | | |
| Cumberland | | | 200 | | 200 | | 200 | | | 157 | | 157 | | 157 | | | |
| Evarts | | | 93 | | 93 | | 93 | | | 71 | | 71 | | 71 | | | |
| Harlan | | | 232 | | 232 | | 232 | | | 201 | | 201 | | 201 | | | |
| Loyall | | | 200 | | 200 | | 200 | | | 153 | | 153 | | 153 | | | |
| *BALANCE IN COUNTY | | | 1 | | 1 | 7 | 8 | | | 5 | | 5 | 2 | 7 | | | |
| TOTAL HARLAN COUNTY | | | 726 | | 726 | 7 | 733 | 677 | 5.1% | 587 | | 587 | 2 | 589 | 610 | 599 | 4.5% |
| HARRISON COUNTY | 7,012 | 7,469 | | | | | | | | | | | | | | | |
| Cynthiana | 2,692 | 2,790 | 1,520 | | 1,520 | 5 | 1,525 | | | 1,176 | 45 | 1,221 | 29 | 1,250 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | 7 | | 7 | | 7 | | | |
| TOTAL HARRISON COUNTY | | | 1,520 | | 1,520 | 5 | 1,525 | 1,483 | 19.9% | 1,183 | 45 | 1,228 | 29 | 1,257 | 1,270 | 1,169 | 15.7% |

| State County Town | OH's 2000 Census | OH's #1-1-08 Estimate | Sun Core Newspaper Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Morning Core Newspaper Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY (Cont'd) | | | | | | | | | | | | | | | | | | | |
| JACKSON COUNTY | 5,307 | 5,692 | | | | | | | | | | | | | | | | | |
| McKee | | | 272 | | 272 | 7 | | 279 | | | 189 | | 189 | 1 | | 190 | | | |
| *BALANCE IN COUNTY | | | | | | 4 | | 4 | | | 5 | | 5 | | | 5 | | | |
| TOTAL JACKSON COUNTY | | | 272 | | 272 | 11 | | 283 | 262 | 4.6% | 194 | | 194 | 1 | | 195 | 202 | 198 | 3.5% |
| JEFFERSON COUNTY | 287,012 | 297,400 | | | | | | | | | | | | | | | | | |
| Louisville | | | 323 | | 323 | 11 | | 334 | | | 330 | | 330 | 6 | | 336 | | | |
| *BALANCE IN COUNTY | | | 2 | | 2 | | | 2 | | | 2 | | 2 | | | 2 | | | |
| TOTAL JEFFERSON COUNTY | | | 325 | | 325 | 11 | | 336 | 310 | 0.1% | 332 | | 332 | 6 | | 338 | 350 | 344 | 0.1% |
| JESSAMINE COUNTY | 13,867 | 16,860 | | | | | | | | | | | | | | | | | |
| Nicholasville | 7,370 | 10,015 | 5,663 | 30 | 5,693 | 9 | | 5,702 | | | 4,361 | 55 | 4,416 | 142 | | 4,558 | | | |
| Wilmore | | | 727 | 12 | 739 | 2 | | 741 | | | 574 | 40 | 614 | 21 | | 635 | | | |
| TOTAL JESSAMINE COUNTY | | | 6,390 | 42 | 6,432 | 11 | | 6,443 | 6,264 | 37.2% | 4,935 | 95 | 5,030 | 163 | | 5,193 | 5,247 | 4,828 | 28.6% |
| (MA) JOHNSON COUNTY | 9,103 | 9,877 | | | | | | | | | | | | | | | | | |
| Flatgap | | | 98 | | 98 | | | 98 | | | 141 | | 141 | | | 141 | | | |
| Paintsville | | | 509 | | 509 | 2 | | 511 | | | 318 | | 318 | 1 | | 319 | | | |
| *BALANCE IN COUNTY | | | 1 | | 1 | | | 1 | | | 1 | | 1 | 7 | | 8 | | | |
| TOTAL JOHNSON COUNTY | | | 608 | | 608 | 2 | | 610 | 564 | 5.7% | 460 | | 460 | 8 | | 468 | 485 | 476 | 4.8% |
| KNOTT COUNTY | 6,717 | 7,077 | | | | | | | | | | | | | | | | | |
| Hindman | | | 324 | | 324 | | | 324 | | | 258 | | 258 | 1 | | 259 | | | |
| *BALANCE IN COUNTY | | | 4 | | 4 | 20 | | 24 | | | 16 | | 16 | 1 | | 17 | | | |
| TOTAL KNOTT COUNTY | | | 328 | | 328 | 20 | | 348 | 322 | 4.5% | 274 | | 274 | 2 | | 276 | 286 | 281 | 4.0% |
| KNOX COUNTY | 12,416 | 13,414 | | | | | | | | | | | | | | | | | |
| Barbourville | | | 511 | | 511 | 7 | | 518 | | | 395 | | 395 | 2 | | 397 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | | 2 | | | 1 | | 1 | | | 1 | | | |
| TOTAL KNOX COUNTY | | | 511 | | 511 | 9 | | 520 | 481 | 3.6% | 396 | | 396 | 2 | | 398 | 412 | 405 | 3.0% |
| LAUREL COUNTY | 20,353 | 23,297 | | | | | | | | | | | | | | | | | |
| East Bernstadt | | | 260 | | 260 | 5 | | 265 | | | 224 | | 224 | 2 | | 226 | | | |
| London | | | 1,570 | 100 | 1,670 | 11 | | 1,681 | | | 1,262 | 100 | 1,362 | 29 | | 1,391 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | | 2 | | | 2 | | 2 | 2 | | 4 | | | |
| TOTAL LAUREL COUNTY | | | 1,830 | 100 | 1,930 | 18 | | 1,948 | 1,800 | 7.7% | 1,488 | 100 | 1,588 | 33 | | 1,621 | 1,679 | 1,648 | 7.1% |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE COUNTY | 5,954 | 6,559 | | | | | | | | | | | | | | | |
| Louisa | | | 220 | | 220 | | 220 | | | 191 | 10 | 201 | | 201 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | 2 | | | 1 | | 1 | | 1 | | | |
| TOTAL LAWRENCE COUNTY | | | 220 | | 220 | 2 | 222 | 205 | 3.1% | 192 | 10 | 202 | | 202 | 209 | 205 | 3.1% |
| | | | | | | | | | | | | | | | | | |
| LEE COUNTY | 2,985 | 2,981 | | | | | | | | | | | | | | | |
| Beattyville | | | 236 | | 236 | 9 | 245 | | | 205 | | 205 | 1 | 206 | | | |
| TOTAL LEE COUNTY | | | 236 | | 236 | 9 | 245 | 226 | 7.6% | 205 | | 205 | 1 | 206 | 213 | 209 | 7.0% |
| | | | | | | | | | | | | | | | | | |
| LESLIE COUNTY | 4,885 | 4,989 | | | | | | | | | | | | | | | |
| Hyden | | | 227 | | 227 | | 227 | | | 198 | 10 | 208 | | 208 | | | |
| *BALANCE IN COUNTY | | | | | | 8 | 8 | | | 4 | | 4 | 1 | 5 | | | |
| TOTAL LESLIE COUNTY | | | 227 | | 227 | 8 | 235 | 217 | 4.3% | 202 | 10 | 212 | 1 | 213 | 221 | 216 | 4.3% |
| | | | | | | | | | | | | | | | | | |
| LETCHER COUNTY | 10,085 | 10,322 | | | | | | | | | | | | | | | |
| Whitesburg | | | 526 | 15 | 541 | 2 | 543 | | | 457 | 5 | 462 | | 462 | | | |
| *BALANCE IN COUNTY | | | | | | 6 | 6 | | | 8 | | 8 | 2 | 10 | | | |
| TOTAL LETCHER COUNTY | | | 526 | 15 | 541 | 8 | 549 | 507 | 4.9% | 465 | 5 | 470 | 2 | 472 | 489 | 480 | 4.7% |
| | | | | | | | | | | | | | | | | | |
| LEWIS COUNTY | 5,422 | 5,620 | | | | | | | | | | | | | | | |
| Vanceburg | | | 233 | | 233 | 9 | 242 | | | 144 | 10 | 154 | 1 | 155 | | | |
| TOTAL LEWIS COUNTY | | | 233 | | 233 | 9 | 242 | 224 | 4.0% | 144 | 10 | 154 | 1 | 155 | 161 | 158 | 2.8% |
| | | | | | | | | | | | | | | | | | |
| LINCOLN COUNTY | 9,206 | 10,514 | | | | | | | | | | | | | | | |
| Stanford | | | 385 | | 385 | 9 | 394 | | | 277 | | 277 | 2 | 279 | | | |
| *BALANCE IN COUNTY | | | | | | 5 | 5 | | | 7 | | 7 | 2 | 9 | | | |
| TOTAL LINCOLN COUNTY | | | 385 | | 385 | 14 | 399 | 369 | 3.5% | 284 | | 284 | 4 | 288 | 298 | 293 | 2.8% |
| | | | | | | | | | | | | | | | | | |
| MADISON COUNTY | 27,152 | 31,580 | | | | | | | | | | | | | | | |
| Berea | 3,693 | 5,389 | 2,455 | 55 | 2,510 | 5 | 2,515 | | | 1,532 | 75 | 1,607 | 56 | 1,663 | | | |
| Richmond | 10,795 | 13,052 | 5,173 | 110 | 5,283 | 11 | 5,294 | | | 3,694 | 145 | 3,839 | 157 | 3,996 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | | | 5 | 5 | | | |
| TOTAL MADISON COUNTY | | | 7,628 | 165 | 7,793 | 16 | 7,809 | 7,592 | 24.0% | 5,226 | 220 | 5,446 | 218 | 5,664 | 5,723 | 5,266 | 16.7% |
| | | | | | | | | | | | | | | | | | |
| (MA) MAGOFFIN COUNTY | 5,024 | 5,385 | | | | | | | | | | | | | | | |
| Salyersville | | | 323 | | 323 | 9 | 332 | | | 271 | | 271 | | 271 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | 1 | | 1 | | 1 | | | |
| TOTAL MAGOFFIN COUNTY | | | 323 | | 323 | 9 | 332 | 307 | 5.7% | 272 | | 272 | | 272 | 282 | 276 | 5.1% |

| | | | Sun | | | | | | | | Morning | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Core Newspaper | | | | | | | | Core Newspaper | | | | | | | |
| State County Town | OH's 2000 Census | OH's #1-1-08 Estimate | Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
| KENTUCKY (Cont'd) | | | | | | | | | | | | | | | | | | | |
| MARION COUNTY | 6,613 | 7,239 | | | | | | | | | | | | | | | | | |
| Lebanon | | | 175 | | 175 | | | 175 | | | 133 | | 133 | | | 133 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | | 2 | | | 1 | | 1 | 1 | | 2 | | | |
| TOTAL MARION COUNTY | | | 175 | | 175 | 2 | | 177 | 164 | 2.3% | 134 | | 134 | 1 | | 135 | 140 | 137 | 1.9% |
| MARTIN COUNTY | 4,776 | 4,810 | | | | | | | | | | | | | | | | | |
| Inez | | | 202 | | 202 | 5 | | 207 | | | 172 | 5 | 177 | | | 177 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 1 | | 1 | | | 1 | | | |
| TOTAL MARTIN COUNTY | | | 202 | | 202 | 5 | | 207 | 191 | 4.0% | 173 | 5 | 178 | | | 178 | 184 | 181 | 3.8% |
| MASON COUNTY | 6,847 | 7,296 | | | | | | | | | | | | | | | | | |
| Maysville | 3,856 | 4,092 | 462 | | 462 | | | 462 | | | 386 | | 386 | 7 | | 393 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | | | | 1 | | 1 | | | |
| TOTAL MASON COUNTY | | | 462 | | 462 | | | 462 | 427 | 5.9% | 386 | | 386 | 8 | | 394 | 408 | 400 | 5.5% |
| McCREARY COUNTY | 6,520 | 7,016 | | | | | | | | | | | | | | | | | |
| Pine Knot | | | 337 | | 337 | | | 337 | | | 249 | | 249 | | | 249 | | | |
| *BALANCE IN COUNTY | | | 2 | | 2 | 2 | | 4 | | | 4 | | 4 | | | 4 | | | |
| TOTAL McCREARY COUNTY | | | 339 | | 339 | 2 | | 341 | 315 | 4.5% | 253 | | 253 | | | 253 | 262 | 257 | 3.7% |
| MERCER COUNTY | 8,423 | 9,149 | | | | | | | | | | | | | | | | | |
| Harrodsburg | 3,449 | 3,647 | 1,667 | 50 | 1,717 | 2 | | 1,719 | | | 1,265 | 55 | 1,320 | 37 | | 1,357 | | | |
| *BALANCE IN COUNTY | | | 6 | | 6 | | | 6 | | | 7 | | 7 | 7 | | 14 | | | |
| TOTAL MERCER COUNTY | | | 1,673 | 50 | 1,723 | 2 | | 1,725 | 1,677 | 18.3% | 1,272 | 55 | 1,327 | 44 | | 1,371 | 1,385 | 1,275 | 13.9% |
| MONTGOMERY COUNTY | 8,902 | 10,438 | | | | | | | | | | | | | | | | | |
| Mount Sterling | | | 2,739 | 60 | 2,799 | 7 | | 2,806 | | | 2,033 | 65 | 2,098 | 32 | | 2,130 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 1 | | 1 | 6 | | 7 | | | |
| TOTAL MONTGOMERY COUNTY | | | 2,739 | 60 | 2,799 | 7 | | 2,806 | 2,728 | 26.1% | 2,034 | 65 | 2,099 | 38 | | 2,137 | 2,159 | 1,987 | 19.0% |
| MORGAN COUNTY | 4,752 | 5,079 | | | | | | | | | | | | | | | | | |
| Ezel | | | 251 | | 251 | | | 251 | | | 184 | | 184 | | | 184 | | | |
| West Liberty | | | 327 | | 327 | 2 | | 329 | | | 322 | 22 | 344 | 2 | | 346 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 1 | | 1 | | | 1 | | | |
| TOTAL MORGAN COUNTY | | | 578 | | 578 | 2 | | 580 | 536 | 10.6% | 507 | 22 | 529 | 2 | | 531 | 550 | 540 | 10.6% |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NELSON COUNTY | 13,953 | 16,692 | | | | | | | | | | | | | | |
| Bardstown | 4,195 | 4,766 | 92 | 92 | | 92 | | | 77 | | 77 | | 77 | | | |
| *BALANCE IN COUNTY | | | | | 2 | 2 | | | | | | 1 | 1 | | | |
| TOTAL NELSON COUNTY | | | 92 | 92 | 2 | 94 | 87 | 0.5% | 77 | | 77 | 1 | 78 | 81 | 79 | 0.5% |
| NICHOLAS COUNTY | 2,710 | 2,804 | | | | | | | | | | | | | | |
| Carlisle | | | 576 | 576 | 5 | 581 | | | 500 | | 500 | 9 | 509 | | | |
| TOTAL NICHOLAS COUNTY | | | 576 | 576 | 5 | 581 | 565 | 20.1% | 500 | | 500 | 9 | 509 | 514 | 473 | 16.9% |
| OWEN COUNTY | 4,086 | 4,546 | | | | | | | | | | | | | | |
| Owenton | | | 293 | 293 | 11 | 304 | | | 249 | | 249 | 4 | 253 | | | |
| *BALANCE IN COUNTY | | | | | 5 | 5 | | | 2 | | 2 | | 2 | | | |
| TOTAL OWEN COUNTY | | | 293 | 293 | 16 | 309 | 286 | 6.3% | 251 | | 251 | 4 | 255 | 264 | 259 | 5.7% |
| OWSLEY COUNTY | 1,894 | 1,870 | | | | | | | | | | | | | | |
| Booneville | | | 218 | 218 | 7 | 225 | | | 172 | 5 | 177 | 1 | 178 | | | |
| *BALANCE IN COUNTY | | | | | | | | | 1 | | 1 | | 1 | | | |
| TOTAL OWSLEY COUNTY | | | 218 | 218 | 7 | 225 | 208 | 11.1% | 173 | 5 | 178 | 1 | 179 | 185 | 182 | 9.7% |
| PENDLETON COUNTY | 5,170 | 5,598 | | | | | | | | | | | | | | |
| Falmouth | | | 220 | 220 | | 220 | | | 177 | 5 | 182 | | 182 | | | |
| *BALANCE IN COUNTY | | | | | 2 | 2 | | | | | | 1 | 1 | | | |
| TOTAL PENDLETON COUNTY | | | 220 | 220 | 2 | 222 | 205 | 3.7% | 177 | 5 | 182 | 1 | 183 | 190 | 186 | 3.3% |
| PERRY COUNTY | 11,460 | 12,404 | | | | | | | | | | | | | | |
| Hazard | | | 1,221 | 1,221 | 11 | 1,232 | | | 1,124 | | 1,124 | 6 | 1,130 | | | |
| *BALANCE IN COUNTY | | | | | 9 | 9 | | | 11 | | 11 | | 11 | | | |
| TOTAL PERRY COUNTY | | | 1,221 | 1,221 | 20 | 1,241 | 1,147 | 9.2% | 1,135 | | 1,135 | 6 | 1,141 | 1,182 | 1,160 | 9.4% |
| PIKE COUNTY | 27,612 | 28,247 | | | | | | | | | | | | | | |
| Phelps | | | 50 | 50 | | 50 | | | | | | | | | | |
| Pikeville | 2,705 | 2,898 | 1,387 | 1,387 | 7 | 1,394 | | | 37 | | 37 | 5 | 42 | | | |
| Tolar | | | | | | | | | 1,345 | 25 | 1,370 | | 1,370 | | | |
| *BALANCE IN COUNTY | | | | | 2 | 2 | | | 1 | 5 | 6 | 5 | 11 | | | |
| TOTAL PIKE COUNTY | | | 1,437 | 1,437 | 9 | 1,446 | 1,336 | 4.7% | 1,383 | 30 | 1,413 | 10 | 1,423 | 1,474 | 1,446 | 5.1% |
| POWELL COUNTY | 5,044 | 5,615 | | | | | | | | | | | | | | |
| Clay City | | | 270 | 270 | 2 | 272 | | | 242 | | 242 | 6 | 248 | | | |
| Stanton | | | 494 | 494 | 7 | 501 | | | 388 | 10 | 398 | 5 | 403 | | | |
| TOTAL POWELL COUNTY | | | 764 | 764 | 9 | 773 | 751 | 13.4% | 630 | 10 | 640 | 11 | 651 | 658 | 605 | 10.8% |

| | | | Sun | | | | | | | | Morning | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Core Newspaper | | | | | | | Core Newspaper | | | | | | | | |
| State County Town | OH's 2000 Census | OH's #1-1-08 Estimate | Individ-ually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Individ-ually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
| KENTUCKY (Cont'd) | | | | | | | | | | | | | | | | | | |
| PULASKI COUNTY | 22,719 | 25,303 | | | | | | | | | | | | | | | | |
| Somerset | 4,831 | 5,456 | 1,993 | | 1,993 | 2 | | 1,995 | | | 1,748 | 10 | 1,758 | 17 | | 1,775 | | |
| *BALANCE IN COUNTY | | | | | | 2 | | 2 | | | 6 | | 6 | 2 | | 8 | | |
| TOTAL PULASKI COUNTY | | | 1,993 | | 1,993 | 4 | | 1,997 | 1,845 | 7.3% | 1,754 | 10 | 1,764 | 19 | | 1,783 | 1,847 | 1,812 | 7.2% |
| ROBERTSON COUNTY | 866 | 911 | | | | | | | | | | | | | | | | |
| Mt. Olivet | | | 127 | | 127 | 2 | | 129 | | | 85 | | 85 | | | 85 | | |
| TOTAL ROBERTSON COUNTY | | | 127 | | 127 | 2 | | 129 | 119 | 13.1% | 85 | | 85 | | | 85 | 88 | 86 | 9.4% |
| ROCKCASTLE COUNTY | 6,544 | 6,961 | | | | | | | | | | | | | | | | |
| Brodhead | | | 251 | | 251 | | | 251 | | | 179 | | 179 | | | 179 | | |
| Mount Vernon | | | 321 | | 321 | 5 | | 326 | | | 267 | | 267 | 2 | | 269 | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 4 | | 4 | | | 4 | | |
| TOTAL ROCKCASTLE COUNTY | | | 572 | | 572 | 5 | | 577 | 533 | 7.7% | 450 | | 450 | 2 | | 452 | 468 | 459 | 6.6% |
| ROWAN COUNTY | 7,927 | 8,205 | | | | | | | | | | | | | | | | |
| Morehead | | | 934 | | 934 | 5 | | 939 | | | 847 | 8 | 855 | 7 | | 862 | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 1 | | 1 | | | 1 | | |
| TOTAL ROWAN COUNTY | | | 934 | | 934 | 5 | | 939 | 868 | 10.6% | 848 | 8 | 856 | 7 | | 863 | 894 | 877 | 10.7% |
| RUSSELL COUNTY | 6,941 | 7,669 | | | | | | | | | | | | | | | | |
| Jamestown | | | 239 | | 239 | | | 239 | | | 191 | | 191 | 2 | | 193 | | |
| Russell Springs | | | 431 | | 431 | 2 | | 433 | | | 286 | 10 | 296 | | | 296 | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 3 | | 3 | | | 3 | | |
| TOTAL RUSSELL COUNTY | | | 670 | | 670 | 2 | | 672 | 621 | 8.1% | 480 | 10 | 490 | 2 | | 492 | 510 | 500 | 6.5% |
| SCOTT COUNTY | 12,110 | 16,544 | | | | | | | | | | | | | | | | |
| Georgetown | 6,703 | 8,232 | 5,827 | 110 | 5,937 | 7 | | 5,944 | | | 4,500 | | 4,500 | 127 | | 4,627 | | |
| Stamping Ground | | | 336 | | 336 | 5 | | 341 | | | 292 | | 292 | 12 | | 304 | | |
| *BALANCE IN COUNTY | | | | | | | | | | | 8 | | 8 | 2 | | 10 | | |
| TOTAL SCOTT COUNTY | | | 6,163 | 110 | 6,273 | 12 | | 6,285 | 6,110 | 36.9% | 4,800 | | 4,800 | 141 | | 4,941 | 4,992 | 4,594 | 27.8% |

| Area | Pop1 | Pop2 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (MA) SHELBY COUNTY | 12,104 | 15,237 | | | | | | | | | | | | | | | | |
| Shelbyville | 3,822 | 4,400 | 161 | | 161 | 5 | 166 | | | 161 | | 161 | | | 161 | | | |
| *BALANCE IN COUNTY | | | 2 | | 2 | | 2 | | | 1 | | 1 | | | 1 | | | |
| TOTAL SHELBY COUNTY | | | 163 | | 163 | 5 | 168 | 155 | 1.0% | 162 | | 162 | | | 162 | 168 | 165 | 1.1% |
| TAYLOR COUNTY | 9,233 | 9,875 | | | | | | | | | | | | | | | | |
| Campbellsville | 4,432 | 4,738 | 228 | | 228 | | 228 | | | 209 | | 209 | | | 209 | | | |
| TOTAL TAYLOR COUNTY | | | 228 | | 228 | | 228 | 211 | 2.1% | 209 | | 209 | | | 209 | 217 | 212 | 2.1% |
| WASHINGTON COUNTY | 4,121 | 4,542 | | | | | | | | | | | | | | | | |
| Springfield | | | 162 | | 162 | 2 | 164 | | | 124 | | 124 | 2 | | 126 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | 1 | | 1 | | | 1 | | | |
| TOTAL WASHINGTON COUNTY | | | 162 | | 162 | 2 | 164 | 152 | 3.3% | 125 | | 125 | 2 | | 127 | 132 | 129 | 2.8% |
| WAYNE COUNTY | 7,913 | 8,486 | | | | | | | | | | | | | | | | |
| Monticello | 2,508 | 2,679 | 692 | | 692 | 7 | 699 | | | 595 | | 595 | 5 | | 600 | | | |
| *BALANCE IN COUNTY | | | | | | | | | | | | | | | | | | |
| TOTAL WAYNE COUNTY | | | 692 | | 692 | 7 | 699 | 646 | 7.6% | 595 | | 595 | 5 | | 600 | 622 | 610 | 7.2% |
| WHITLEY COUNTY | 13,780 | 15,303 | | | | | | | | | | | | | | | | |
| Corbin | 2,472 | 2,802 | 810 | 100 | 910 | 2 | 912 | | | 639 | 100 | 739 | 7 | | 746 | | | |
| Williamsburg | | | 459 | | 459 | 5 | 464 | | | 296 | | 296 | | | 296 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | 2 | | | 1 | | 1 | | | 1 | | | |
| TOTAL WHITLEY COUNTY | | | 1,269 | 100 | 1,369 | 9 | 1,378 | 1,273 | 8.3% | 936 | 100 | 1,036 | 7 | | 1,043 | 1,081 | 1,060 | 6.9% |
| WOLFE COUNTY | 2,816 | 2,952 | | | | | | | | | | | | | | | | |
| Campton | | | 271 | | 271 | 9 | 280 | | | 234 | | 234 | 1 | | 235 | | | |
| *BALANCE IN COUNTY | | | | | | 2 | 2 | | | 1 | | 1 | | | 1 | | | |
| TOTAL WOLFE COUNTY | | | 271 | | 271 | 11 | 282 | 261 | 8.8% | 235 | | 235 | 1 | | 236 | 245 | 240 | 8.1% |
| WOODFORD COUNTY | 8,893 | 9,768 | | | | | | | | | | | | | | | | |
| Midway | | | 368 | | 368 | | 368 | | | 349 | | 349 | 9 | | 358 | | | |
| Versailles | 3,160 | 3,450 | 4,271 | | 4,271 | 16 | 4,287 | | | 3,592 | 6 | 3,598 | 72 | | 3,670 | | | |
| TOTAL WOODFORD COUNTY | | | 4,639 | | 4,639 | 16 | 4,655 | 4,525 | 46.3% | 3,941 | 6 | 3,947 | 81 | | 4,028 | 4,070 | 3,745 | 38.3% |
| MISCELLANEOUS COUNTIES | | | | | | | | | | | | | | | | | | |
| UNDER 25 COPIES | | | 74 | | 74 | 55 | 129 | 119 | | 110 | 15 | 125 | 33 | | 158 | 164 | 161 | |
| TOTAL IN KENTUCKY | | | 127,389 | 11,444 | 138,833 | 706 | 139,539 | 131,470 | | 104,831 | 4,423 | 109,254 | 2,229 | | 111,483 | 113,713 | 104,693 | |

| | | | Sun | | | | | | | Morning | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Core Newspaper | | | | | | | Core Newspaper | | | | | Cmbd Avg (Mon.-Fri.) | |
| State County Town | OH's 2000 Census | OH's #1-1-08 Estimate | Individ-ually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Individ-ually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Avg. Proj. Pd. Circ. | Hshld. Cov. |

*(Header note: the data table columns below align to: Individually Paid, Other Paid, Total Core Nwsp, Electronic Editions, Unique Editions, Total Paid, Avg. Proj. Pd. Circ., Hshld. Cov. (Sun); Individually Paid, Other Paid, Total Core Nwsp, Electronic Editions, Unique Editions, Total Paid, Fri Avg. Proj. Pd. Circ., Cmbd Avg Avg. Proj. Pd. Circ., Hshld. Cov. (Morning))*

| State County Town | Indiv. Paid (Sun) | Other Paid (Sun) | Total Core Nwsp (Sun) | Electronic Ed. (Sun) | Unique Ed. (Sun) | Total Paid (Sun) | Avg. Proj. Pd. Circ. (Sun) | Hshld. Cov. (Sun) | Indiv. Paid (Morn) | Other Paid (Morn) | Total Core Nwsp (Morn) | Electronic Ed. (Morn) | Unique Ed. (Morn) | Total Paid (Morn) | Fri Avg. Proj. Pd. Circ. | Cmbd Avg Avg. Proj. Pd. Circ. | Hshld. Cov. (Morn) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ALL OTHER STATES | | | | | | | | | | | | | | | | | |
| MISCELLANEOUS COUNTIES | | | | | | | | | | | | | | | | | |
| UNDER 25 COPIES | 144 | | 144 | 90 | | 234 | 220 | | 98 | | 98 | 60 | | 158 | 165 | 160 | |
| | | | | | | | | | | | | | | | | | |
| SUMMARY | | | | | | | | | | | | | | | | | |
| TOTAL KENTUCKY | 127,389 | 11,444 | 138,833 | 706 | | 139,539 | | | 104,831 | 4,423 | 109,254 | 2,229 | | 111,483 | | | |
| " ALL OTHER STATES | 144 | | 144 | 90 | | 234 | | | 98 | | 98 | 60 | | 158 | | | |
| GRAND TOTAL | 127,533 | 11,444 | 138,977 | 796 | | 139,773 | 131,690 | | 104,929 | 4,423 | 109,352 | 2,289 | | 111,641 | 113,878 | 104,853 | |

**3B. DISTRIBUTION BY ZIP CODES RECEIVING 25 OR MORE COPIES:**

SOURCE - U.S. ZIP Code Directory, #1-1-08 Claritas Inc., See Par. 6B.

| STATE ZIP Code | | OH's #1-1-08 Estimate | Sun Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Morning Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY | | | | | | | | | | | | | | | | | | | |
| 40004 | Bardstown | 10,269 | 92 | | 92 | | | 92 | 87 | 0.8% | 77 | | 77 | | | 77 | 79 | 72 | 0.7% |
| 40033 | Lebanon | 4,650 | 175 | | 175 | | | 175 | 165 | 3.5% | 133 | | 133 | | | 133 | 136 | 125 | 2.7% |
| 40065 | Shelbyville | 10,142 | 161 | | 161 | | | 161 | 152 | 1.5% | 161 | | 161 | | | 161 | 164 | 151 | 1.5% |
| 40069 | Springfield | 2,843 | 162 | | 162 | 1 | | 163 | 154 | 5.4% | 124 | | 124 | 3 | | 127 | 130 | 119 | 4.2% |
| 40201 | Louisville | | 241 | | 241 | | | 241 | 227 | | 241 | | 241 | | | 241 | 246 | 226 | |
| 40202 | Louisville | 2,174 | 64 | | 64 | | | 64 | 60 | 2.8% | 63 | | 63 | | | 63 | 64 | 59 | 2.7% |
| 40311 | Carlisle | 2,831 | 576 | | 576 | 3 | | 579 | 546 | 19.3% | 500 | | 500 | 9 | | 509 | 519 | 478 | 16.9% |
| 40312 | Clay City | 2,527 | 270 | | 270 | 1 | | 271 | 255 | 10.1% | 242 | | 242 | 4 | | 246 | 251 | 231 | 9.1% |
| 40324 | Georgetown | 13,929 | 5,827 | 110 | 5,937 | 45 | | 5,982 | 5,636 | 40.5% | 4,500 | | 4,500 | 128 | | 4,628 | 4,721 | 4,347 | 31.2% |
| 40330 | Harrodsburg | 8,372 | 1,667 | 50 | 1,717 | 13 | | 1,730 | 1,630 | 19.5% | 1,265 | 55 | 1,320 | 37 | | 1,357 | 1,384 | 1,274 | 15.2% |
| 40336 | Irvine | 5,689 | 780 | | 780 | 2 | | 782 | 737 | 13.0% | 582 | | 582 | 5 | | 587 | 599 | 551 | 9.7% |
| 40342 | Lawrenceburg | 8,139 | 2,098 | | 2,098 | 9 | | 2,107 | 1,985 | 24.4% | 1,626 | | 1,626 | 25 | | 1,651 | 1,684 | 1,551 | 19.1% |
| 40347 | Midway | 1,065 | 368 | | 368 | 3 | | 371 | 350 | 32.9% | 349 | | 349 | 8 | | 357 | 364 | 335 | 31.5% |
| 40348 | Millersburg | | 244 | | 244 | | | 244 | 230 | | 188 | | 188 | 1 | | 189 | 193 | 178 | |
| 40351 | Morehead | 7,347 | 934 | | 934 | 3 | | 937 | 883 | 12.0% | 847 | 8 | 855 | 8 | | 863 | 880 | 811 | 11.0% |
| 40353 | Mount Sterling | 8,250 | 2,739 | 60 | 2,799 | 10 | | 2,809 | 2,647 | 32.1% | 2,033 | 65 | 2,098 | 30 | | 2,128 | 2,171 | 1,999 | 24.2% |
| 40356 | Nicholasville | 14,949 | 5,663 | 30 | 5,693 | 48 | | 5,741 | 5,409 | 36.2% | 4,361 | 55 | 4,416 | 137 | | 4,553 | 4,644 | 4,276 | 28.6% |
| 40357 | North Middletown | | 226 | | 226 | | | 226 | 213 | | 220 | | 220 | | | 220 | 224 | 207 | |
| 40359 | Owenton | 3,104 | 293 | | 293 | 1 | | 294 | 277 | 8.9% | 249 | | 249 | 3 | | 252 | 257 | 237 | 7.6% |
| 40360 | Owingsville | 2,814 | 476 | | 476 | 1 | | 477 | 449 | 16.0% | 419 | | 419 | 4 | | 423 | 431 | 397 | 14.1% |
| 40361 | Paris | 7,715 | 2,483 | | 2,483 | 17 | | 2,500 | 2,355 | 30.5% | 2,045 | 45 | 2,090 | 48 | | 2,138 | 2,181 | 2,008 | 26.0% |
| 40374 | Sharpsburg | 667 | 104 | | 104 | | | 104 | 98 | 14.7% | 110 | | 110 | 1 | | 111 | 113 | 104 | 15.6% |
| 40379 | Stamping Ground | 1,533 | 336 | | 336 | 4 | | 340 | 320 | 20.9% | 292 | | 292 | 12 | | 304 | 310 | 286 | 18.7% |
| 40380 | Stanton | 2,971 | 494 | | 494 | 3 | | 497 | 468 | 15.8% | 388 | 10 | 398 | 9 | | 407 | 415 | 382 | 12.9% |
| 40383 | Versailles | 8,623 | 4,271 | | 4,271 | 25 | | 4,296 | 4,048 | 46.9% | 3,592 | 6 | 3,598 | 71 | | 3,669 | 3,743 | 3,446 | 40.0% |
| 40390 | Wilmore | 2,134 | 727 | 12 | 739 | 6 | | 745 | 702 | 32.9% | 574 | 40 | 614 | 18 | | 632 | 645 | 594 | 27.8% |
| 40391 | Winchester | 14,341 | 4,083 | | 4,083 | 33 | | 4,116 | 3,878 | 27.0% | 2,936 | | 2,936 | 94 | | 3,030 | 3,091 | 2,846 | 19.8% |
| 40403 | Berea | 9,519 | 2,719 | 55 | 2,774 | 20 | | 2,794 | 2,632 | 27.6% | 1,576 | 75 | 1,651 | 59 | | 1,710 | 1,744 | 1,606 | 16.9% |
| 40409 | Brodhead | 1,430 | 251 | | 251 | | | 251 | 236 | 16.5% | 179 | | 179 | | | 179 | 183 | 168 | 11.7% |
| 40422 | Danville | 9,378 | 2,193 | 90 | 2,283 | 12 | | 2,295 | 2,162 | 23.1% | 1,740 | 125 | 1,865 | 35 | | 1,900 | 1,938 | 1,784 | 19.0% |
| 40444 | Lancaster | 5,739 | 1,044 | | 1,044 | 12 | | 1,056 | 995 | 17.3% | 799 | | 799 | 35 | | 834 | 851 | 783 | 13.6% |
| 40447 | McKee | 3,535 | 272 | | 272 | | | 272 | 256 | 7.2% | 189 | | 189 | 1 | | 190 | 194 | 178 | 5.0% |
| 40456 | Mount Vernon | 4,656 | 321 | | 321 | 1 | | 322 | 303 | 6.5% | 267 | | 267 | 3 | | 270 | 275 | 254 | 5.5% |

|  |  |  | Sun | | | | | | | | Morning | | | | | | | | |
|  |  |  | Core Newspaper | | | | | | | | Core Newspaper | | | | | | | | |
| STATE ZIP Code |  | OH's #1-1-08 Estimate | Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **KENTUCKY (Cont'd)** | | | | | | | | | | | | | | | | | | | |
| 40475 | Richmond | 21,279 | 4,908 | 110 | 5,018 | 58 | | 5,076 | 4,782 | 22.5% | 3,649 | 145 | 3,794 | 167 | | 3,961 | 4,040 | 3,720 | 17.5% |
| 40484 | London | 5,206 | 385 | | 385 | 1 | | 386 | 364 | 7.0% | 277 | | 277 | 3 | | 280 | 286 | 263 | 5.1% |
| 40502 | Lexington | 12,454 | 8,604 | 870 | 9,474 | 31 | | 9,505 | 8,955 | 71.9% | 7,079 | 690 | 7,769 | 89 | | 7,858 | 8,015 | 7,380 | 59.3% |
| 40503 | Lexington | 12,468 | 7,755 | 640 | 8,395 | 19 | | 8,414 | 7,927 | 63.6% | 5,972 | 617 | 6,589 | 55 | | 6,644 | 6,777 | 6,240 | 50.0% |
| 40504 | Lexington | 11,179 | 3,737 | | 3,737 | 28 | | 3,765 | 3,547 | 31.7% | 3,397 | | 3,397 | 81 | | 3,478 | 3,548 | 3,267 | 29.2% |
| 40505 | Lexington | 10,729 | 4,791 | 1,085 | 5,876 | 41 | | 5,917 | 5,575 | 52.0% | 3,942 | 560 | 4,502 | 116 | | 4,618 | 4,711 | 4,337 | 40.4% |
| 40506 | Lexington | | 730 | 110 | 840 | | | 840 | 791 | | 1,085 | 75 | 1,160 | 1 | | 1,161 | 1,184 | 1,090 | |
| 40507 | Lexington | 1,068 | 1,168 | 350 | 1,518 | 4 | | 1,522 | 1,434 | 134.3% | 1,197 | 120 | 1,317 | 12 | | 1,329 | 1,356 | 1,248 | 116.9% |
| 40508 | Lexington | 8,833 | 1,255 | 6,957 | 8,212 | 31 | | 8,243 | 7,766 | 87.9% | 997 | 160 | 1,157 | 89 | | 1,246 | 1,271 | 1,170 | 13.2% |
| 40509 | Lexington | 12,246 | 4,668 | 45 | 4,713 | 41 | | 4,754 | 4,479 | 36.6% | 3,785 | 205 | 3,990 | 119 | | 4,109 | 4,191 | 3,859 | 31.5% |
| 40510 | Lexington | 260 | 223 | | 223 | 1 | | 224 | 211 | 81.2% | 219 | | 219 | 4 | | 223 | 227 | 209 | 80.4% |
| 40511 | Lexington | 8,071 | 5,669 | 230 | 5,899 | 25 | | 5,924 | 5,581 | 69.1% | 4,467 | 185 | 4,652 | 72 | | 4,724 | 4,819 | 4,437 | 55.0% |
| 40513 | Lexington | 4,160 | 2,080 | | 2,080 | 14 | | 2,094 | 1,973 | 47.4% | 1,972 | 225 | 2,197 | 39 | | 2,236 | 2,281 | 2,100 | 50.5% |
| 40514 | Lexington | 5,106 | 3,295 | | 3,295 | 17 | | 3,312 | 3,120 | 61.1% | 2,742 | | 2,742 | 50 | | 2,792 | 2,848 | 2,622 | 51.4% |
| 40515 | Lexington | 13,376 | 4,231 | | 4,231 | 36 | | 4,267 | 4,020 | 30.1% | 3,857 | | 3,857 | 103 | | 3,960 | 4,039 | 3,719 | 27.8% |
| 40516 | Lexington | 921 | 270 | | 270 | 2 | | 272 | 256 | 27.8% | 251 | | 251 | 5 | | 256 | 261 | 240 | 26.1% |
| 40517 | Lexington | 16,550 | 4,061 | | 4,061 | 46 | | 4,107 | 3,869 | 23.4% | 3,642 | | 3,642 | 132 | | 3,774 | 3,850 | 3,545 | 21.4% |
| 40536 | Lexington | | | 300 | 300 | | | 300 | 283 | | | 300 | 300 | | | 300 | 306 | 282 | |
| 40601 | Frankfort | 21,241 | 3,997 | 70 | 4,067 | 19 | | 4,086 | 3,850 | 18.1% | 3,770 | 100 | 3,870 | 54 | | 3,924 | 4,003 | 3,685 | 17.3% |
| 40701 | Corbin | 13,305 | 810 | 100 | 910 | 3 | | 913 | 860 | 6.5% | 639 | 100 | 739 | 8 | | 747 | 762 | 702 | 5.3% |
| 40729 | East Bernstadt | 2,397 | 260 | | 260 | 1 | | 261 | 246 | 10.3% | 224 | | 224 | 3 | | 227 | 232 | 213 | 8.9% |
| 40741 | Lily | 8,686 | 1,570 | 100 | 1,670 | 10 | | 1,680 | 1,583 | 18.2% | 1,262 | 100 | 1,362 | 27 | | 1,389 | 1,417 | 1,305 | 15.0% |
| 40769 | Williamsburg | 7,302 | 459 | | 459 | | | 459 | 432 | 5.9% | 296 | | 296 | | | 296 | 302 | 278 | 3.8% |
| 40823 | Cumberland | 2,024 | 200 | | 200 | | | 200 | 188 | 9.3% | 157 | | 157 | | | 157 | 160 | 147 | 7.3% |
| 40828 | Evarts | 2,104 | 93 | | 93 | | | 93 | 88 | 4.2% | 71 | | 71 | | | 71 | 72 | 67 | 3.2% |
| 40831 | Harlan | 2,777 | 232 | | 232 | | | 232 | 219 | 7.9% | 201 | | 201 | 1 | | 202 | 206 | 190 | 6.8% |
| 40854 | Loyall | | 200 | | 200 | | | 200 | 188 | | 153 | | 153 | | | 153 | 156 | 144 | |
| 40906 | Barbourville | 3,450 | 511 | | 511 | 1 | | 512 | 482 | 14.0% | 395 | | 395 | 3 | | 398 | 406 | 374 | 10.8% |
| 40962 | Manchester | 5,584 | 363 | | 363 | | | 363 | 342 | 6.1% | 304 | 10 | 314 | | | 314 | 320 | 295 | 5.3% |
| 40965 | Middlesboro | 5,913 | 336 | | 336 | | | 336 | 317 | 5.4% | 308 | | 308 | | | 308 | 314 | 289 | 4.9% |
| 40977 | Pineville | 3,902 | 208 | | 208 | | | 208 | 196 | 5.0% | 159 | 50 | 209 | 1 | | 210 | 214 | 197 | 5.0% |
| 41004 | Brooksville | 1,543 | 128 | | 128 | | | 128 | 121 | 7.8% | 98 | | 98 | | | 98 | 100 | 92 | 6.0% |
| 41031 | Cynthiana | 6,087 | 1,520 | | 1,520 | 11 | | 1,531 | 1,442 | 23.7% | 1,176 | 45 | 1,221 | 31 | | 1,252 | 1,277 | 1,176 | 19.3% |
| 41035 | Dry Ridge | 3,790 | 91 | | 91 | | | 91 | 86 | 2.3% | 90 | | 90 | | | 90 | 92 | 85 | 2.2% |
| 41039 | Ewing | 930 | 53 | | 53 | 1 | | 54 | 51 | 5.5% | 4 | | 4 | 3 | | 7 | 7 | 7 | 0.8% |
| 41040 | Falmouth | 2,972 | 220 | | 220 | | | 220 | 207 | 7.0% | 177 | 5 | 182 | 1 | | 183 | 187 | 172 | 5.8% |
| 41041 | Flemingsburg | 2,888 | 440 | | 440 | 1 | | 441 | 415 | 14.4% | 340 | | 340 | 4 | | 344 | 351 | 323 | 11.2% |

| ZIP | City | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41042 | Florence | 20,251 | 392 | | 392 | | 392 | 369 | 1.8% | 371 | | 371 | | 371 | 378 | 348 | 1.7% |
| 41056 | Maysville | 6,056 | 462 | | 462 | 3 | 465 | 438 | 7.2% | 386 | | 386 | 8 | 394 | 402 | 370 | 6.1% |
| 41064 | Mount Olive | 911 | 127 | | 127 | | 127 | 120 | 13.2% | 85 | | 85 | | 85 | 87 | 80 | 8.8% |
| 41097 | Williamstown | 2,640 | 162 | | 162 | | 162 | 153 | 5.8% | 168 | | 168 | | 168 | 171 | 158 | 6.0% |
| 41101 | Ashland Bellefonte | 8,286 | 619 | | 619 | 1 | 620 | 584 | 7.0% | 684 | 10 | 694 | 3 | 697 | 711 | 654 | 7.9% |
| 41102 | Ashland | 8,257 | 68 | | 68 | | 68 | 64 | 0.8% | 65 | | 65 | | 65 | 66 | 61 | 0.7% |
| 41143 | Gray Hawk | 5,178 | 176 | | 176 | | 176 | 166 | 3.2% | 196 | | 196 | | 196 | 200 | 184 | 3.6% |
| 41164 | Olive Hill | 5,000 | 118 | | 118 | | 118 | 111 | 2.2% | 86 | | 86 | | 86 | 88 | 81 | 1.6% |
| 41171 | Sandy Hook | 2,317 | 30 | | 30 | | 30 | 28 | 1.2% | 10 | | 10 | 1 | 11 | 11 | 10 | 0.4% |
| 41179 | Vanceburg | 2,166 | 233 | | 233 | | 233 | 220 | 10.2% | 144 | 10 | 154 | 1 | 155 | 158 | 146 | 6.7% |
| 41219 | Flatgap | 941 | 98 | | 98 | | 98 | 92 | 9.8% | 141 | | 141 | 1 | 142 | 145 | 133 | 14.1% |
| 41224 | Inez | 2,155 | 202 | | 202 | | 202 | 190 | 8.8% | 172 | 5 | 177 | | 177 | 181 | 166 | 7.7% |
| 41230 | Louisa | 4,221 | 220 | | 220 | | 220 | 207 | 4.9% | 191 | 10 | 201 | | 201 | 205 | 189 | 4.5% |
| 41240 | Paintsville | 2,946 | 509 | | 509 | | 509 | 480 | 16.3% | 318 | | 318 | 1 | 319 | 325 | 300 | 10.2% |
| 41301 | Campton | 2,593 | 271 | | 271 | | 271 | 255 | 9.8% | 234 | | 234 | 1 | 235 | 240 | 221 | 8.5% |
| 41311 | Beattyville | 2,864 | 236 | | 236 | | 236 | 222 | 7.8% | 205 | | 205 | 1 | 206 | 210 | 193 | 6.7% |
| 41314 | Booneville | 1,653 | 218 | | 218 | | 218 | 205 | 12.4% | 172 | 5 | 177 | 1 | 178 | 182 | 167 | 10.1% |
| 41339 | Jackson | 4,940 | 805 | | 805 | 1 | 806 | 759 | 15.4% | 376 | 5 | 381 | 4 | 385 | 393 | 362 | 7.3% |
| 41425 | Ezel | 517 | 251 | | 251 | | 251 | 236 | 45.6% | 184 | | 184 | | 184 | 188 | 173 | 33.5% |
| 41465 | Salyersville | 4,992 | 323 | | 323 | | 323 | 304 | 6.1% | 271 | | 271 | | 271 | 276 | 255 | 5.1% |
| 41472 | West Liberty | 4,091 | 327 | | 327 | 1 | 328 | 309 | 7.6% | 322 | 22 | 344 | 3 | 347 | 354 | 326 | 6.5% |
| 41501 | Pikeville | 10,744 | 1,387 | | 1,387 | 1 | 1,388 | 1,308 | 12.2% | 1,345 | 25 | 1,370 | 4 | 1,374 | 1,402 | 1,290 | 12.0% |
| 41553 | Phelps | 1,000 | 50 | | 50 | | 50 | 47 | 4.7% | 37 | | 37 | | 37 | 38 | 35 | 3.5% |
| 41602 | Auxier | 552 | 237 | | 237 | | 237 | 223 | 40.4% | 219 | | 219 | | 219 | 223 | 206 | 37.3% |
| 41635 | Harold | 1,280 | 269 | | 269 | | 269 | 253 | 19.8% | 261 | | 261 | 1 | 262 | 267 | 246 | 19.2% |
| 41649 | Martin | 938 | 171 | | 171 | | 171 | 161 | 17.2% | 160 | | 160 | | 160 | 163 | 150 | 16.0% |
| 41653 | Prestonsburg | 5,748 | 309 | 55 | 364 | 1 | 365 | 344 | 6.0% | 422 | 80 | 502 | 3 | 505 | 515 | 474 | 8.2% |
| 41667 | Weeksbury | | 105 | | 105 | | 105 | 99 | | 105 | | 105 | 1 | 106 | 108 | 100 | |
| 41701 | Buckhorn | 6,305 | 1,221 | | 1,221 | 2 | 1,223 | 1,152 | 18.3% | 1,124 | | 1,124 | 7 | 1,131 | 1,154 | 1,062 | 16.8% |
| 41749 | Avawam | 1,376 | 227 | | 227 | | 227 | 214 | 15.6% | 198 | 10 | 208 | | 208 | 212 | 195 | 14.2% |
| 41822 | Hindman | 976 | 324 | | 324 | | 324 | 305 | 31.3% | 258 | | 258 | 1 | 259 | 264 | 243 | 24.9% |
| 41858 | Whitesburg | 3,529 | 526 | 15 | 541 | | 541 | 510 | 14.5% | 457 | 5 | 462 | | 462 | 471 | 434 | 12.3% |
| 42141 | Glasgow | 12,504 | 104 | | 104 | | 104 | 98 | 0.8% | 93 | | 93 | | 93 | 95 | 87 | 0.7% |
| 42501 | Somerset | 7,234 | 1,993 | | 1,993 | 4 | 1,997 | 1,882 | 26.0% | 1,747 | 10 | 1,757 | 10 | 1,767 | 1,802 | 1,660 | 22.9% |
| 42539 | Liberty | 4,344 | 211 | | 211 | | 211 | 199 | 4.6% | 176 | 10 | 186 | | 186 | 190 | 175 | 4.0% |
| 42602 | Albany | 3,719 | 216 | | 216 | | 216 | 204 | 5.5% | 174 | 10 | 184 | 1 | 185 | 189 | 174 | 4.7% |
| 42629 | Jamestown | 2,191 | 239 | | 239 | 1 | 240 | 226 | 10.3% | 191 | | 191 | 3 | 194 | 198 | 182 | 8.3% |
| 42633 | Monticello | 6,916 | 692 | | 692 | 2 | 694 | 654 | 9.5% | 595 | | 595 | 5 | 600 | 612 | 564 | 8.2% |
| 42642 | Russell Springs | 5,780 | 431 | | 431 | | 431 | 406 | 7.0% | 286 | 10 | 296 | | 296 | 302 | 278 | 4.8% |
| 42653 | Whitley City | 1,885 | 337 | | 337 | | 337 | 318 | 16.9% | 249 | | 249 | | 249 | 254 | 234 | 12.4% |
| 42701 | Elizabethtown | 17,688 | 80 | | 80 | | 80 | 75 | 0.4% | 86 | | 86 | 1 | 87 | 89 | 82 | 0.5% |
| 42718 | Campbellsville | 9,855 | 228 | | 228 | | 228 | 215 | 2.2% | 209 | | 209 | | 209 | 213 | 196 | 2.0% |

| STATE ZIP Code | OH's #1-1-08 Estimate | Core Newspaper | | | Sun | | | | | Core Newspaper | | | Morning | | | | | |
| | | Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Avg. Proj. Pd. Circ. | Hshld. Cov. | Individually Paid | Other Paid | Total Core Nwsp. | Electronic Editions | Unique Editions | Total Paid | Fri Avg. Proj. Pd. Circ. | Cmbd Avg (Mon.-Fri.) Avg. Proj. Pd. Circ. | Hshld. Cov. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY (Cont'd) | | | | | | | | | | | | | | | | | | |
| 42728 Columbia | 6,077 | 156 | | 156 | | | 156 | 147 | 2.4% | 134 | | 134 | | | 134 | 137 | 126 | 2.1% |
| Miscellaneous ZIP Codes | | 298 | | 298 | 64 | | 362 | 347 | | 401 | 20 | 421 | 166 | | 587 | 597 | 551 | |
| GRAND TOTAL | | 127,533 | 11,444 | 138,977 | 796 | | 139,773 | 131,690 | | 104,929 | 4,423 | 109,352 | 2,289 | | 111,641 | 113,878 | 104,853 | |

**ANALYSIS OF HOME DELIVERY & MAIL SUBSCRIPTION SALES (New & Renewal)**

**4.    PREMIUM, COMBINATION, SPECIAL OFFERS, CLUBS AND INSURANCE:**

| | | Term Ordered | | | |
|---|---|---|---|---|---|
| | 4 Wks. | 13 Wks. | 26 Wks. | 52 Wks. | Misc. Periods |
| (a) With premium and special offers, See Par. 6B . . . . . . . . . . . M & S | 6,491 | 941 | 8 | 46 | 2 |
| Wknd & Mon | 1,477 | 738 | 4 | 6 | 1 |
| S | 11 | 362 | | 1 | 1 |
| (e) Special reduced prices, See Par. 5(b) . . . . . . . . . . . . . . . . . M & S | 2,724 | 7,567 | 156 | 241 | 113 |
| M (Mon.-Sat.) | | | | | |
| Wknd & Mon | 285 | 1,687 | 2 | 3 | 16 |
| S | 433 | 8,684 | 20 | 19 | 7 |
| Cmbd Avg (Mon.-Fri.) | | | | | 5,419* |
| S | | | | | 535* |
| Cmbd Avg (Mon.-Fri.) | | | | | 97** |
| Sat | | | | | 16** |
| S | | | | | 7** |

*This figure does not represent the total number of subscriptions received, but represents the average number of copies served during this report period on Newspapers in Education sold at the price(s) shown in Par. 5(b).

**This figure does not represent the total number of subscriptions received, but represents the average number of copies served during this statement period on Registered College Student Copies sold at the price(s) shown in Par. 5(b).

**5A. BASIC PRICES:**

| | By Mail | | | | By Home Delivery | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 52 Wks. | 26 Wks. | 13 Wks. | 4 Wks. | 52 Wks. | 26 Wks. | 13 Wks. | 4 Wks. | 1 Wk. |
| **CITY ZONE:** | | | | | | | | | |
| M & S . . . . . . . . . . . . . . . . | $280.80 | $158.60 | $79.30 | $24.40 | $239.40 | $119.70 | $59.85 | $19.95 | $4.60 |
| M (Mon.-Sat.) . . . . . . . . . . | 182.00 | 91.00 | 45.50 | 14.00 | 159.00 | 79.50 | 37.95 | 13.25 | 3.06 |
| M (Mon.-Fri.) . . . . . . . . . . . | | | | | 132.00 | 66.00 | 33.00 | 11.00 | 2.54 |
| Wknd* & Mon . . . . . . . . . . | | | | | 171.00 | 85.50 | 42.75 | 14.25 | 3.29 |
| Wknd* . . . . . . . . . . . . . . . . | | | | | 144.00 | 72.00 | 36.00 | 12.00 | 2.77 |
| S only . . . . . . . . . . . . . . . . | 117.00 | 58.50 | 29.25 | 9.00 | 104.00 | 52.00 | 26.00 | 8.00 | 2.00 |

**RETAIL TRADING ZONE:** By Mail, same as City Zone. | By Home Delivery, same as City Zone.

**ALL OTHER:** By Mail, same as City Zone. | By Home Delivery, same as City Zone.

*Includes Friday Morning, Saturday Morning and Sunday issues.

| | By Motor Route | | | | Single Copy |
|---|---|---|---|---|---|

**CITY ZONE, RETAIL TRADING ZONE & ALL OTHER:**

| | 52 Wks. | 26 Wks. | 13 Wks. | 4 Wks. | 1 Wk. | |
|---|---|---|---|---|---|---|
| Same as by Mail in City Zone. (a-b-c) | | | | | | |
| M only . . . . . . . . . . . . . . . . | | | | | | 50¢ |
| S only . . . . . . . . . . . . . . . . | | | | | | $1.75 |

(a) City Zone; (b) Retail Trading Zone; (c) All Other.

**5A.  PRICES:** (Continued)

5(b). Special Reduced Prices: To college students, Morning and Sunday, 1 yr. $132.00; Weekend and Monday, 1 yr. $102.00; Sunday only, 1 yr. $65.00. Morning and Sunday, 16 wks. $44.30; 32 wks. $88.65; Weekend and Monday, 16 wks. $33.25; 32 wks. $66.50. To students, EZ-Pay, Morning and Sunday, $11.00 per month; Weekend and Monday, $8.50 per month; Sunday only, $5.35 per month. To Faculty and staff, Morning and Sunday, 16 wks. $60.00; 32 wks. $120.00; 52 wks. $180.00; EZ Pay, $15.00 per month. To senior citizens, paid-in-advance, 13, 26, 52 weeks, 2% discount from basic prices. By Home Delivery and District Manager sales discounts, Morning and Sunday, first 3 months, $10.00, $12.45 per month. To EZ Pay subscribers, Morning and Sunday, $13.25 per month; Weekend and Monday, 12 months $10.00 per month. Weekend and Monday, first 3 months, $7.95 per month. Crew Sales, Morning and Sunday, first 3 months paid-in-advance, $9.95; $30.00. Morning and Sunday, first 3 months, $48.00. To EZ Pay subscribers, Morning and Sunday, 12 months, $12.00, $13.25 per month; Weekend and Monday, first 12 months, $10.00, $12.00 per month. Weekend and Monday, first 3 months paid-in-advance, $24.00, $30.00. Kiosk sales discounts: Morning and Sunday for the first 3 months, $39.90, $45.00; Weekend and Monday, for the first 3 months, $30.00, $39.00. To EZ Pay subscribers, Morning and Sunday, first 12 months, $13.25, $14.00; Weekend and Monday, first 12 months, $10.00, $12.00 per month. By Telemarketing, Kiosk and Direct Marketing, Sunday only, $4.99 per month. By Telemarketing, Kiosk, Crew and Direct Marketing, Sunday only, 12 mos. $19.76. By Direct Marketing, Morning and Sunday, first 3 months, $48.00; Weekend and Monday, first 3 months, $36.00. Telemarketing sales discounts: Morning and Sunday, first 3 months paid-in-advance, $30.00. EZ Pay, Morning and Sunday, first 12 months, $13.25 per month; Weekend and Monday, first 12 months, $11.75 per month. Registered College Student Copies, Morning, 12½¢; Sunday 45¢. Newspapers in Education for classroom use, Morning, 15¢, 18¾¢; Sunday 45¢. For Single Copy information, See Par. 6B.

Print; to college students for school year; Morning and Sunday, 16 wks. $44.30, 32 wks. $88.65; 52 wks. $132.00; Morning (Fri-Mon); 16 wks. $33.25, 32 wks. $66.50, 52 wks. $102.00. Hybrid SE (Sun print and Mon-Sat e-Edition) 52 wks. $65.00. EZ-Pay Debit/credit card and or ACH checking account. (Morning and Sunday) Monthly debit $11.00, Weekend (Fri.-Mon.) $8.50; Sunday only $5.35. To College Faculty; (Morning and Sunday) 16 wks. $60.00, 32 wks. $120.00, 52 wks. $180.00. EZ-Pay debit/credit and or ACH checking monthly debit (Morning and Sunday) $15.00. NIE Faculty Hybrid WE (Fri.-Mon. in print and Tue.-Thu. e-Edition) 4 wks. $7.77, 13 wks. $23.31, 26 wks. $46.62, 52 wks. $93.24. Easy pay $7.77 per month. NIE Faculty Morning and Sunday print; 4 wks. $10.00, 13 wks. $30.00, 26 wks. $60.00, 52 wks. $120.00. EZ-Pay, $10.00 per month. To senior citizens (65 or over), paid-in-advance, Morning and Sunday, 13, 26 or 52 weeks, 5% discount from basic prices. EZ-Pay debit/credit and or ACH checking monthly debit (Morning and Sunday) $19.50. Home Delivery and District Manager sales discounts: Morning and Sunday print, $12.45 for the first 3 months, $7.50 discount from basic prices and $15.00 upgrade; Weekend; (Fri.-Mon.) $7.95 for the first three months then basic prices. Sunday only print, $4.99 per month for the first 12 months. $3.68 discount from basic rate applies. Hybrid SE (Sunday only print and Mon-Sat e-Edition), $4.99 for the first 12 months then basic rate applies. Hybrid WE (Fri.-Mon. print and Tue.-Thu. e-Edition) at $7.95 for the first 3 months then basic rate applies. Morning and Sunday print special offer at $8.88 for 4 wks, 13 wks, 26 wks, 52 wks. then basic prices. Crew sales discount, Morning and Sunday, $39.90 13 wks., 52 wks. $159.00. EZ-Pay, $13.25 per month for the first twelve months then basic prices. Weekend (Fri.-Mon.), 13 wks $39.00, 52 wks. $144.00. Sunday only at basic price. Hybrid SE (Sunday only print and Mon-Sat e-Edition) at basic prices. WE (Fri -Mon in print and Tue-Thu e-Edition) at 13 wks. $39.00, 52 wks. $144.00. EZ-Pay, $12.00 per month for the first twelve months then basic prices. Morning and Sunday, print with a discount rate (50%) 8 wks. $20.00 then basic prices. Morning and Sunday print special offer at 4 wks. $8.88; 13 weeks, 26 weeks, 52 weeks then basic prices. Kiosk Daily and Sunday at 13 wks. $45.00; 26 wks. $90.00; 52 wks. $168.00, then basic prices. Easy Pay at $14.00 for the first twelve months and the basic prices apply. Weekend (Fri.-Mon.), 13 wks. $39.00; 26 wks. $78.00; 52 wks. $144.00, then basic prices. Hybrid WE Weekend (Fri.-Mon. print and Tue.-Thu. e-Edition) 13 wks. $39.00; 26 wks. $78.00; 52 wks. $144.00, then basic prices. Sunday Only, basic prices; Hybrid SE (Sunday print; Mon.-Sat. e-Edition), $8.67 basic price. Morning and Sunday print special offer 45¢ cents. For Single Copy Information, see Par. 6B.

5(d). Higher Than Basic Prices: By Mail outside Kentucky, Morning and Sunday, 4 wks. $21.60, $22.48, $32.99; 13 wks. $70.20, $73.06, $98.97; 26 wks. $140.40, $146.12, $197.94; 52 wks. $280.80, $292.24, $395.88. Easy Pay, $32.99 per month. Morning only, 4 wks. $14.40, $15.12; 13 wks. $46.80, $49.14; 26 wks. $93.60, $98.29; 52 wks. $187.20, $196.50; Sunday only, 4 wks. $9.12, $9./48, $15.99; 13 wks. $29.61, $30.81, $47.97; 26 wks. $59.28, $61.62, $95.94; 52 wks. $118.56, $123.24, $191.88. Easy Pay, $15.99 per month. By Mail inside Kentucky, Morning and Sunday, 4 wks. $29.99; 13 wks. $89.97; 26 wks. $179.94; 52 wks. $359.88. Easy Pay, $29.99 per month, Morning only, 4 wks. $19.99; 13 wks. $59.97; 26 wks. $119.94; 52 wks. $239.88; Sunday only, 4 wks. $12.99; 13 wks. $38.97; 26 wks. $77.94; 52 wks. $155.88. Easy Pay, $19.99 per month.

**6A.   ADDITIONAL ANALYSIS OF OTHER PAID CIRCULATION - CORE NEWSPAPER:**

| Other Paid Circulation - Core Newspaper | Sun | Cmbd Avg (Mon.-Fri.) | Morning | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Mon | Tue | Wed | Thu | Fri | Sat |
| Single Copy Sales (Other) | | | | | | | | |
| Hotel/Guest Copies (See Par. 6B) | 3,026 | 564 | 113 | 255 | 510 | 326 | 1,602 | 2,871 |
| Educational Programs | | | | | | | | |
| Newspapers in Education | 535 | 5,419 | 4,982 | 7,549 | 5,087 | 4,698 | 4,797 | |
| Registered College Student Copies (See Par. 6B) | 7 | 97 | 97 | 98 | 97 | 95 | 96 | 16 |
| Employee/Independent Contractor | 809 | 811 | 812 | 808 | 811 | 815 | 812 | 811 |
| Third Party Sales | | | | | | | | |
| Home Delivered | 4,112 | 698 | 109 | 559 | 873 | 722 | 1,233 | 967 |
| Hospitals and Nursing Homes - Available for patients/hospital staff | 624 | 1,118 | 1,131 | 1,080 | 1,099 | 1,124 | 1,154 | 1,097 |
| Retail/Business - Available for patrons | | 373 | 354 | 354 | 358 | 357 | 443 | 360 |
| Social Functions - Available for patrons | 103 | 30 | 89 | 23 | 12 | 12 | 15 | 62 |
| **Total Other Paid Circulation - Core Newspaper** | **9,216** | **9,110** | **7,687** | **10,726** | **8,847** | **8,149** | **10,152** | **6,184** |

**6B.   EXPLANATORY - OTHER:**

*Definitions:*
*Core Newspaper: all editions that maintain the same basic identity, contain articles of interest to the general public, appear in the same format and language, and include full ROP advertising.*
*Electronic Edition Replica: all digital editions that maintain the same basic identity and content as the core newspaper, including all authorized ROP advertising.*
*Electronic Edition Non-Replica: all digital editions that maintain the same basic identity of the core newspaper but with content that may differ.*
*Unique Editions: all editions that maintain the same basic identity as the core newspaper; contain articles for specific audience segments, may appear in a different format or language, and may contain ROP advertising.*
*SDR: Supplemental Data Report, when included, provides enhanced data for this reporting category.*

Regular publishing days on which no paper was issued:

Sun: None.
Morning Mon: None.
Morning Tue: None.
Morning Wed: None.
Morning Thu: None.
Morning Fri: None.
Morning Sat: None.

MARKET DESCRIPTION:

CITY ZONE is the corporate limits of Lexington (coextensive with Fayette County.)

RETAIL TRADING ZONE includes counties of Anderson, Bourbon, Boyle, Clark, Estill, Franklin, Garrard, Harrison, Jessamine, Madison, Mercer, Montgomery, Nicholas, Powell, Scott and Woodford.

DESCRIPTION OF ELECTRONIC - The Electronic Edition is an exact replica of the core product in format and advertising content. The Electronic Edition is available at www.herald-leader.com. Electronic Editions includes the following distribution methods: Home Delivery and Mail, Single Copy Sales, Educational Programs, and Employee/Independent Contractors.

In accordance with Bureau Rule C 2.7, the following issue(s) has been eliminated from the averages reported in Pars. 1 and 2. The net paid circulation for the issue(s) is as follows:

| | |
|---|---|
| December 23, 2007 Holiday (Sunday) | 122,477 |
| February 13, 2008 Severe Weather (Wednesday) | 90,182 |
| February 14, 2008 Severe Weather (Thursday) | 91,324 |
| March 23, 2008 Holiday (Sunday) | 124,289 |
| March 30, 2008 Holiday (Sunday) | 123,939 |
| April 1, 2008 Holiday (Tuesday) | 91,493 |
| April 2, 2008 Holiday (Wednesday) | 91,065 |
| April 6, 2008 (Holiday (Sunday) | 126,128 |
| May 11, 2008 Holiday (Sunday) | 121,065 |
| July 6, 2008 Holiday (Sunday) | 119,707 |

**6B. EXPLANATORY - OTHER:** (Continued)

(a) County population and occupied household estimates appearing in ABC reports are obtained from Claritas Inc. Estimates for ABC defined newspaper markets and areas below the county level are projections based upon Claritas Inc. estimates. The Claritas Inc. estimates are intended for your company's use during its normal course of business, and, while the information may be provided to third parties during such course of business, it may not be sold or sub-licensed to third parties or electronically integrated into third party systems without the prior written consent of Claritas Inc.

(b) Included in Home Delivery and Mail is an average of the following:

|  | City Zone | Retail Trading Zone | All Other |
|---|---|---|---|
| Sun | 635 | 644 | 141 |
| Cmbd Avg (Mon.-Fri.) & Sat | 635 | 644 | 141 |

These copies were served to subscribers that ordered delivery directly with and were billed by the newspaper and for which payment was not received and/or short term arrears copies served to subscribers whose term has expired.

(c) Registered College Student Copies sold to schools for registered students during the fall semester. According to the Office of Admissions and Records at each school, enrollment was as follows:

University/College

| Asbury College | 1,516 |
|---|---|
| Centre College | 1,175 |
| Eastern Kentucky College | 13,000 |
| Transylvania University | 1,000 |

(d) Home Delivery and Mail - Joint Distribution, represent copies served to subscribers of BREATHITT COUNTY VOICE, Jackson, KY, who have been notified that established prices for their subscriptions include service of this publication on Sunday and that no other service options are offered to them.

(e) Records show the following premiums and special offers were offered during this report period:

A gift card, with a value of $5.00, was offered with 12 month Morning and Sunday subscriptions and Morning and Sunday EZ-Pay subscriptions at 34% discount from basic prices.

A gift/gas card, with a value of $10.00, was offered with 13, 26, 52 week Morning and Sunday subscriptions at 25% discount from basic prices.

An umbrella, with a value of $8.15, was offered with 13, 26, 52 week Morning and Sunday and EZ-Pay Morning and Sunday subscriptions at 25% discount from basic prices.

A gift card, with a value of $15.00, was offered with 13, 52 week Morning and Sunday subscriptions at 30% discount from basic prices.

A gift card, with a value of $5.00, was offered with 13, 52 week Weekend (Fri.-Mon.) subscriptions at 16% discount from basic prices.

A gift card, with a value of $5.00, was offered with 13, 52 week Hybrid Weekend subscriptions at 16% discount from basic prices.

A gift card, with a value of $5.00, was offered with Morning and Sunday, Morning (Mon.-Fri.), Weekend and EZ-Pay subscriptions at 50% discount from basic prices.

(f) During this statement period at Sav-a-Lot stores, 5,598 copies Sunday were sold at $1.00, for an average of 215 per Sunday.

(g) Guests at selected hotels were offered delivery of the LEXINGTON HERALD-LEADER. Room rates included newspaper delivery, or guests could receive a credit to their invoice of 15¢ Morning and Saturday and 50¢ Sunday. An average of 564 copies Morning, 2,871 copies Saturday and 3,026 copies Sunday were sold.

PUBLISHER'S RETURN POLICY: Fully Returnable with the exception of a few routes in the Retail Trading Zone and All Other that have a small number of single copy papers included with their home delivery copies. These routes are not granted returns due to the lower cost per paper; however, these carriers are surveyed each statement period in order to estimate these returns and are included in the Publisher's Statement as unpaid returns, reducing the total paid.

All editions carry all advertising scheduled for the day.

The allowances for returns, undelivered, leftover and unsold copies for the period covered by this report were found to have been:

|  | City Zone | Retail Trading Zone | All Other |
|---|---|---|---|
| Sun | 5.5% | 6.4% | 11.4% |
| Cmbd Avg (Mon.-Fri.) | 4.6% | 4.5% | 9.6% |
| Sat | 4.6% | 4.4% | 10.4% |

These percentages are based on the gross figures and have been deducted, leaving paid circulation shown in Pars. 1 & 2.

**6B.  EXPLANATORY - OTHER:** (Continued)

| Average Unpaid Distribution: Arrears | Sun | Cmbd Avg (Mon.-Fri.) | Morning | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Mon | Tue | Wed | Thu | Fri | Sat |
| Advertisers, Agencies | 162 | 169 | 179 | 167 | 166 | 173 | 162 | 179 |
| Complimentary, Sample, Service | 1,107 | 1,655 | 1,371 | 1,476 | 1,790 | 1,881 | 1,765 | 2,494 |
| Total | 1,269 | 1,824 | 1,550 | 1,643 | 1,956 | 2,054 | 1,927 | 2,673 |

**6C.  AUDIENCE FAX - EXPLANATORY:**

**Print/Online Readership Explanatory:**

DMA Area:   See Individual Publisher's Statements

NDM* Area:  See Individual Publisher's Statements

Online Readership and Net Combined Audience reports on the following URL Address(s):

   Kentucky.com

**Web Site Usage Explanatory:**

**For Publisher's Statement period ended September 30, 2008:**

There was an adjustment of -0.8% to Total Unique Users/Visitors.
There was an adjustment of -0.6% to Page Impressions/Views.

| 2008 | Total Unique Users/Visitors | Page Impressions/ Views |
|---|---|---|
| March | 1,073,865 | 13,019,106 |
| April | 1,135,742 | 12,104,424 |
| May | 1,222,135 | 10,513,937 |
| June | 1,196,918 | 8,393,638 |
| July | 1,600,132 | 10,085,954 |
| August | 1,377,728 | 9,907,306 |

**For Publisher's Statement period ended March 31, 2008:**

There was an adjustment of -0.8% to Total Unique Users/Visitors.
There was an adjustment of -0.8% to Page Impressions/Views.

**Scope of Verification:**

We have performed sufficient tests of the readership study (print, online and net unduplicated) to be satisfied that the study was conducted in accord with Audit Bureau of Circulations Reader Profile Standards. These standards can be found at http://www.accessabc.com/pdfs/tele-phonestandards.pdf. Verification of the Web Site Usage data included a review of the domains represented to be associated with the member newspaper's website and, for server based measurements, such other tests as deemed appropriate to confirm compliance to ABCi definitions and standards. This verification does not include ABC participation in the publisher's choice of data provider for web site usage statistics nor should it be construed as an endorsement by ABC of the methodology or technologies used by the data providers.

Web Site Usage Definitions:

Total Unique Users/Visitors: This site uses the cookie-based method to measure unique users/visitors. If cookies are not accepted, then the IP address & user-agent in combination based method is used to measure unique users/visitors.

Page Impressions/Views: The combination of one or more files presented to a viewer as a single document as a result of a single request received by the server.

**6C.  AUDIENCE FAX - EXPLANATORY:** (Continued)

Web Site Usage reports on the following URL Address(s):

armchairquarterback.bloginky.com
bluegrassbeat.bloginky.com
bluegrassmoms.com
buyit.kentucky.com
calendar.kentucky.com
contest.kentucky.com
flavorsofkentucky.bloginky.com
forums.kentucky.com
heraldleaderphoto.com
kentucky.2.homescape.com
kentucky.com
kentucky.homescape.com
kentuckyconnect.com
kykurmudgeon.bloginky.com

lexingtonherald.com
lexingtonheraldleader.com
lexingtonherald-leader.com
merlenedavis.bloginky.com
mothertongue.bloginky.com
newspaperads.kentucky.com
nl.newsbank.com/*site=kentucky*
pd.kentucky.com
scoreboard.kentucky.com
secure.kentucky.com
tomeblen.bloginky.com
www.uclick.com/client/kty
ukbasketball.bloginky.com
weather.kentucky.com

www.apartments.com /*partner=kentucky*
www.careerbuilder.com /*Lexington*
www.cars.com/*aff=kentucky*
www.heraldleader.com
www.heraldleaderonline.com
www.heraldleaderphoto.com
www.kentucky.com
www.kentuckyconnect.com
www.kentuckyhomeseller.com
www.legacy.com/kentucky/*
www.lexingtonherald.com
www.lexingtonheraldleader.com

**Wayne Snow, Advertising Vice President**
**Telephone (859) 231-3503 - FAX (859) 231-3476**
**100 Midland Avenue**
**Lexington, KY 40508**
**e-mail: wsnow@herald-leader.com**

To Members of the Audit Bureau of Circulations:

We have examined the circulation records and other data presented by this publication for the period covered by this report. Our examination was made in accordance with the Bureau's Bylaws and Rules, and included such tests and other audit procedures as we considered necessary under the circumstances.

In our opinion, the total average paid circulation for the period shown is fairly stated in this report, and the other data contained in this report are fairly stated in all respects material to average paid circulation.

**Audit Bureau of Circulations**

Copyright © 2009 Audit Bureau of Circulations. All rights reserved.

| Calendar Quarter Ended | Sun | Days | Cmbd Avg (Mon.-Fri.) | Days | Mon | Days | Tue | Days | Wed | Days | Thu | Days | Fri | Days | Sat | Days | Morning (Mon.-Thu.) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| December 26, 2004 | 147,116 | | | | | | | | | | | | 129,785 | | 118,008 | | 110,984 |
| March 27, 2005 | 147,300 | | | | | | | | | | | | 133,733 | | 119,204 | | 114,551 |
| June 26, 2005 | 140,537 | | | | | | | | | | | | 128,184 | | 117,981 | | 108,860 |
| September 25, 2005 | 144,208 | | | | | | | | | | | | 126,229 | | 117,798 | | 140,859 |
| December 25, 2005 | 142,765 | | 113,298 | | 115,571 | | 106,315 | | 108,093 | | 108,579 | | 127,933 | | 116,477 | | |
| March 26, 2006 | 139,273 | | 116,614 | | 122,177 | | 110,854 | | 109,680 | | 108,246 | | 131,668 | | 112,870 | | |
| June 25, 2006 | 136,580 | | 109,809 | | 116,459 | | 101,783 | | 102,298 | | 100,815 | | 125,805 | | 112,582 | | |
| September 24, 2006 | 133,472 | | 107,135 | | 113,757 | | 99,300 | | 99,578 | | 98,687 | | 124,355 | | 112,031 | | |
| December 31, 2006 | 139,959 | | 111,428 | | 118,563 | | 104,234 | | 103,366 | | 104,662 | | 126,314 | | 112,521 | | |
| April 1, 2007 | 137,932 | | 110,788 | | 115,513 | | 107,455 | | 104,328 | | 102,336 | | 123,161 | | 110,740 | | |
| July 1, 2007 | 135,621 | | 107,575 | | 113,345 | | 102,452 | | 95,564 | | 101,422 | | 124,226 | | 111,325 | | |
| September 30, 2007 | 136,308 | | 105,109 | | 110,081 | | 101,734 | | 98,395 | | 97,189 | | 118,148 | | 110,618 | | |
| December 30, 2007 | 137,151 | 12 | 110,175 | 65 | 114,975 | 13 | 108,996 | 13 | 103,098 | 13 | 103,022 | 13 | 120,786 | 13 | 110,666 | 13 | |
| March 30, 2008 | 133,216 | 11 | 109,157 | 63 | 112,918 | 13 | 109,528 | 13 | 101,684 | 12 | 103,160 | 12 | 117,460 | 13 | 108,320 | 13 | |
| June 29, 2008 | 129,118 | 11 | 102,800 | 63 | 107,105 | 13 | 101,080 | 12 | 97,953 | 12 | 96,122 | 13 | 111,236 | 13 | 106,648 | 13 | |
| September 28, 2008 | 127,192 | 12 | 97,347 | 65 | 101,419 | 13 | 94,692 | 13 | 92,047 | 13 | 92,553 | 13 | 106,022 | 13 | 104,634 | 13 | |

01-1735-0